UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Civil Action
No. 05 11395 RCL

PATRICIA BERGEVI NE,
     Plaintiff

v.

PEASE & CURREN, INC., PEASE &
CURREN MATERIALS, INC., ROBERT H.
PEASE, FRANCIS H. CURREN, JR.,
FRANCIS H. CURREN, III A/K/A KIP
CURREN, AND MEREDITH CURREN
     Defendants

**DEFENDANTS' OPPOSITION
TO PLAINTIFF'S MOTION TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE
AS TO DAMAGES AND FOR SANCTIONS DUE TO SPOLIATION**

**I.     INTRODUCTION**

     The defendants Pease & Curren, Inc., Pease & Curren Materials, Inc., Robert H. Pease,

Francis H. Curren, Jr., Francis H. Curren, Ill, a/k/a Kip Curren, and Meredith Curran, ("defendants")

hereby oppose Plaintiff's Motion to Preclude Defendants from Introducing Evidence as to Damages

and for Sanctions Due to Spoliation.

     Plaintiff's motion is without merit and should be denied for the following reasons. First and

foremost, there has been no spoliation - any relevant information sought by plaintiff was disposed

of in the course of defendants' normal business practices long before plaintiff filed suit or

defendants knew, or should have known, that plaintiff would file suit. As to those documents that

were disposed of after plaintiff filed suit, they were disposed of *after* plaintiff left the employment

of Pease & Curren, concerned transactions that occurred after plaintiff resigned and which in no

way involved plaintiff, and thus have no relevance to plaintiff's claims against defendants. Further,

even assuming for the sake of argument that plaintiff's spoliation argument had merit, which

defendants deny, the sanction sought by plaintiff is nonsensical. The documents which plaintiff seeks to prevent defendants from using, which were used by defendants in estimating plaintiff's alleged damages, were produced by plaintiff, and constitute a more than adequate sample of the sought after documents. Therefore, the available documents may just as easily be used by plaintiff in calculating her estimation of the alleged damages. Plaintiff's efforts to preclude defendants from relying on these documents appears to be nothing more than a ploy to prevent defendants from using the evidence because calculations using the evidence are unfavorable to plaintiff's case and in fact shows that plaintiff's alleged damages are greatly inflated. Accordingly, the motion should be denied.

## II.    BACKGROUND

### A.    Plaintiff's Claims / History of Lawsuit

This action arises out of claims by plaintiff against her former employer, Pease & Curren, a precious metal refining business. Pease and Curren has been in business since 1916, and is mainly in the business of purchasing and sales of precious metals and secondary precious metal reprocessing and refining. See, Affidavit of Kip Curren. The company also purchases and refines precious metals from dental labs and related sources. Id. Pease & Curren's dental scrap work accounts for only two percent of Pease & Curren's business. Id.

Plaintiff alleges that from 1996 to 2002 she worked as a salesperson for Pease & Curren's dental customers. Complaint, p. 3, ¶ 10. According to plaintiff's complaint, her primary responsibility was to solicit business from dental laboratories and clients who would submit their metal scraps to Pease & Curren for refining. Id. , 17. The plaintiff claims she received a base pay plus commissions on her sales to the dental laboratories and other clients based upon the weight of the metal resulting after the refining process. Id. , at p. 4, II% 19, 20 & 21.

While working for Pease & Curren, plaintiff's pay structure was based on an hourly wage and later a salary. See. Affidavit of Kip Curren. She was also paid a commission for lots that appeared to contain more than five ounces of gold or palladium, or a combination of the two. Id.

3

She was not paid a commission for silver or platinum. Id. The amount of plaintiff's commission was based on her pay structure. Id. Pease & Curren estimates that the number of "payable" dental scrap lots (those that appeared to contain five or more ounces of gold and or palladium) using the tracking system figures, averaged 17 lots per month. Id.

From August 1996, when plaintiff began working at Pease & Curren, until January 1, 1999, plaintiff was paid a flat rate of $15 for payable bullion lots and $20 for payable sweep lots. Id. From January 1, 1999 to July 1, 2002 plaintiff was paid a flat rate of $75 for payable lots, plus $5 per ounce for each ounce of recoverable gold and/or palladium in sweep lots, and $1 per ounce for each ounce of recoverable gold and/or palladium in bullion lots. Id.

According to the plaintiff, a co-worker, Bethany Warburton, learned in June 2002 that Pease & Curren was allegedly maintaining two data bases regarding the amounts of metals that were refined. Complaint, at p. 5, IIi 30, 31 & 32. She claims that one of the data bases represented the actual amount of the metal that was refined. Id. at p. 5, 31. Plaintiff claims that this was not the amount used in paying the customer or for calculating her commission. Id. at 1132. She alleges that a second data base existed, with systematically lower amounts, and that this was used to calculate the amount due to the customer and to the plaintiff for her commissions. Id. As a result of the alleged improprieties of the defendants, the plaintiff claims that she lost $150,000 in commissions on her sales. Id. at p. 6, 40. She alleges that as a result of the alleged misconduct, she resigned from Pease & Curren. Id. at p. 6, ¶ 35. Plaintiff left her employment with the defendant effective July 8, 2002. Deposition of Patricia Bergevine, Volume I, April 12, 2006, p. 83, lines 3 - 24 - p. 84, lines 1 - 4.

At the advice of plaintiff's present counsel, plaintiff and Ms. Warburton contacted the FBI to report the alleged improprieties. Id. at p. 121, lines 1 - 3. The FBI, in turn, directed plaintiff and Ms. Warburton to contact the Rhode Island State Police (RISP). Id. at p. 141, lines 5 -17. Plaintiff alleges that she and Ms. Warburton met with Detective John Lemont of the RISP in or about September, 2002. Id. at p. 141 lines 14 - 17, and p. 145, lines 5 - 8.

Ms. Warburton's brother, William Granger, is friendly with Detective Lamont. See, Deposition of Bethany Warburton, p. 75, lines, 13-24. Detective Lemont has met with plaintiff and Ms. Warburton on several occasions, and has provided support and advice to both women in connection with Ms. Bergevine's civil suit. See, Deposition of Patricia Bergevine, Volume II, p. 20, lines, 19 - 25 to p. 21, linesl - 14; p. 27, line 7 to p. 30, line 5; p. 158, lines 14 - 20.

On or about January 28, 2003, the RISP conducted a search of Pease & Curren, and took with them a copy of the Pease & Curren database, settlement reports, ledger cards and assay tickets. See, Deposition of Meredith Curren, p. 161, lines 10-22. No criminal charges have been brought against any defendant, although that investigation was caused by the plaintiff to commence more than four years ago. See, Affidavit of Meredith Curren.

When plaintiff left Pease & Curren's employment, she took with her a large number of settlement reports and corresponding tracking database printouts that Ms. Warburton printed out before they left Pease & Curren. See, Deposition Transcript of Patricia Bergevine, Volume I, April 12, 2006, p. 122, lines 18 to pg. 126, line 20. Plaintiff also testified that she saved all of the settlement reports involving her customers from the time she started working at Pease & Curren. See, Deposition Transcript of Patricia Bergevine, Volume II, p. 55, line 10 - p. 56, line 6.

Plaintiff filed suit against defendants on or about July 17, 2005, more than three years after she left Pease & Curren's employment. See, Plaintiff's Complaint. In response to defendants' requests for production of documents, plaintiff produced approximately 260 pages of copies of the settlement reports and tracking data base printouts that she had taken with her when she left Pease & Curren's employment. See, Exhibit B to Affidavit of Laura Ryan.

The defendants deny plaintiff's allegations which are based upon a complete lack of understanding of the tracking system and the assay and refining processes. Plaintiff does not understand the mechanics of metal scrap refining and therefore has misstated the agreed upon methodollogy for determining compensation to the plaintiff and the customer. Further, the plaintiff has attempted to wrongfully use a false criminal complaint in support of her civil case.

B.     **Pease & Curren's Recovery and Sale of Precious Metal Dental Scrap**

In their depositions, Meredith Curren and Kip Curren testified regarding the process of buying dental scrap and selling it to a refinery. When dental scrap comes in, they first attempt to categorize the type of scrap. Deposition of Meredith Curren, p. 24, lines 6-8; Deposition of Kip Curren, p. 94-96. They then assign the lot a tracking number and weigh it. Deposition of Meredith Curren, p. 24, lines 8-11. They next decide whether to melt or incinerate the lot or put it into a wet chemical process, depending upon the characteristics of the lot, in order to make the lot homogenous for sampling accuracy purposes. Deposition of Meredith Curren, p. 24, lines 18-24, p. 26, lines 20-24 - p. 27 lines 1-8; Deposition of Kip Curren, p. 94, line 13 to p. 97, line 1. Then they sample the lot. Deposition of Kip Curren, p. 94, line 13 to p. 97, line 1. The method of sampling depends upon the judgment of the plant manager and operator and the type of material that they get out of the reduction process. Deposition of Meredith Curren, p. 25, lines 1-6; Deposition of Kip Curren, p. 94, line 13 to p. 97, line 1.

The testing data is then used to estimate the amount of recoverable metals to use in a settlement number for the customer (the customer is paid before the metal is recovered). Deposition of Meredith Curren, p.25, lines 7-12. The settlement estimate has to take into account the approximate amount of recoverable precious metals in the lot, taking deductions for other various factors, including lead retention, moisture retention, the presence of deleterious metals, and the refining charges . Id. at p. 207, lines 19 - 24, p. 208, line 1. Further, when Pease and Curren groups the various metals after the assay samples have been conducted, some metal content is lost in this process. Id. Therefore, in order for Pease and Curren to estimate accurately the content of the metals that will ultimately be recovered, adjustments are made for these factors. Id. The results of this process are recorded on a settlement report that is sent to the customer, along with a check based on the estimate for the recoverable metals in the lot. See, Deposition of Kip Curren, p.97, line 20 - p. 98, line 8; p. 99, lines 3 -18. The lots are then combined with other lots that share the same characteristics, and the combined lots are sent off to larger refineries that do the ultimate

refining to extract the precious metals. See, Deposition of Meredith Curren, p. 205, lines 17 - 22. The larger refineries in turn pay Pease & Curren for the lots based on their estimates of the recoverable precious metals, less the refining charges. See, Affidavit of Kip Curren.

The information from the testing gets put on an assay ticket for a particular lot. Deposition of Meredith Curren, p. 24, line 6 - p. 25, line 12. Some of that information is taken and entered into the "tracking" data base. Id. at p. 41, line 14 - p. 42, line 5. The tracking data base is used to collect information for purposes of getting "as good a categorization of the content [of the lot] for further refining as is possible." Id. at p. 203, lines 5 - 17. The importance of getting a good characterization of the lot is so that when Pease & Curren ships the lot for further refining, they do it in "the most economical way." If 50 or 60 small customer lots were combined into a non-homogeneous lot, Pease & Curren wouldn't get nearly as good a return from the refining process on the other end. Id. at p. 205, lines 9 - 16.

The tracking system was used by Pease & Curren accounting staff, as well as the plant manager, the lab manager, and the controller. Id. at p. 193, lines 17 - 22. The tracking system was used more by the employees working in the foundry and the settlement report data base was used more by sales and customer service staff. Id.

Thus, the tracking base "discovered" by Bethany Warburton does not contain information regarding the actual amount of the metal that was refined from each lot. Deposition of Meredith Curren, p. 182, line 20 to p. 183, line 19. That would be impossible, because the lots are combined with other lots and sold to larger refineries after Pease & Curren's customer is paid . Id. at p. 51, lines 19 - 23, p. 101, lines 12 - 20. Pease & Curren never knows how much metal is recovered from a particular lot; it only determines a good estimate of the precious metal that may be recoverable from a particular lot. Id. at p. 179, lines 14 - 24.

     C.     **Pease & Curren's Document Retention Policy**

Pease & Curren has a business practice of incinerating one hundred percent of its trash, paper products and other disposable items, which is consistent with refinery practices, because

everything could have precious metals on it. See, Deposition of Meredith Curren, p. 126, lines 6-11; Affidavit of Meredith Curren, and Affidavit of Kip Curren. Therefore, all of Pease & Curren's internal waste is burned and recycled, the goal being to not let any precious metal be thrown away. See, Deposition of Meredith Curren, p. 126, lines 6-11; Affidavit of Meredith Curren, and Affidavit of Kip Curren. This policy has been in practice at Pease & Curren for more than 90 years. Affidavit of Meredith Curren, Affidavit of Kip Curren. Because of the volume of business done at Pease & Curren, the company's long standing business practice has been to periodically dispose of paperwork (through the aforementioned policy of incineration) that is no longer of value to the company. See, Affidavit of Meredith Curren, and Affidavit of Kip Curren.

The assay tickets are and have been, for many years, long before plaintiff even worked for the company, incinerated at least every six months, sometimes every two to three months. See, Deposition of Meredith Curren, p. 150, lines 5-7. See also, Affidavit of Meredith Curren, and Affidavit of Kip Curren. There is no use for the card once the customer has been paid and Pease & Curren owns the scrap metal. Affidavit of Meredith Curren, and Affidavit of Kip Curren.

The customer cards/ledger cards are disposed of on an annual basis. Id. They are very dirty from sitting in buckets of unprocessed materials and dust and scrap and from being handled so often, and are regularly incinerated whenever a customer had gone longer than two to three years without having shipped a dental lot to Pease & Curren.' See, Affidavit of Kip Curren, Affidavit of Meredith Curren, and Deposition Transcript of Patricia Bergevine, September 15, 2006, p. 65, lines 11 - 22, p. 44, line 24 - 25, p. 45, line 1 - 5. Additionally, even where the ledger card contains information regarding Pease & Curren's current customers, where the ledger cards consist of numerous pages of information, Pease & Curren frequently disposes of that information that is dated and no longer useful to Pease & Curren. See, Affidavit of Kip Curren. This policy and

---

Last week, Pease & Curren inadvertently came across a number of ledger cards including some from the time period that plaintiff worked at Pease & Curren. Pease & Curren immediately notified counsel and provided him with the documents. These documents have been produced to plaintiff. See Affidavit of Kip Curren.

procedure has been in effect for more many years. Id.

Similarly, Pease & Curren's computer system, including the tracking system database, was set up with a program for archiving and purging data from the system. See, Deposition of Barbara McDonagh, Sept. 27, 2006, p. 30, line 14 to p. 32, line 2. This purge function is consistent with that utilized by other companies. See, Id. at p. 31, line 19 to p. 32, line 2. The tracking system was developed in or about late 2000 or early 2001. See, Id. at p. 47, lines 3-12. Prior to that there was no tracking data base. See, Id. The computer system uses an automatic purge procedure, in order to purge the system of data that is no longer necessary. See, Id. at p. 30, lines 14 - 20. The tracking data base information that related to transactions involving Ms. Bergevine from 2000 to the end of her employment on July 7, 2002 was purged in or about 2003, long before this lawsuit was filed. See, Affidavits of Meredith Curren and Kip Curren. All of this information, however, is available from Detective Lemont, with whom the plaintiff has a close relationship.

**D.      Plaintiff's Spoliation Motion and Requested Relief**

In her motion, plaintiff alleges that defendants have "intentionally destroyed computer files, ledger cards, assay tickets and other relevant documents all of which are central to this litigation." As a sanction for the alleged spoliation, plaintiff seeks to preclude defendants from introducing any evidence that would "refuge] Plaintiff's claimed damages."

It is unclear how this sanction would remedy the alleged spoliation. The reason for the requested relief instead appears to be a reaction to a calculation of damages prepared by counsel for defendants. See, Exhibit A, attached to Affidavit of Laura Ryan. Defendants' damages calculation used the settlement reports and tracking system computer printouts produced by plaintiff in this matter. Counsel compared the settlement reports and tracking system computer printouts that plaintiff produced and was able to match up settlement reports and tracking system printouts for 88 different dental scrap lots that were prepared during the period of plaintiff's employment. Using those matches, and calculating the lost commissions plaintiff would have earned assuming for the sake of argument that plaintiffs claims had merit (which defendants flatly

deny) and then using an estimate of the number of lots that plaintiff would have recovered on per month, defendants were able to extrapolate that plaintiff's total claimed damages at most, would come to $27,487.29. Id.

Given the disparity between this amount and plaintiff's estimate that she was underpaid $150,000 in commissions, counsel for defendants sent plaintiff's counsel a copy of the chart showing defendants' calculations, and requested an explanation as to how plaintiff arrived at the $150,000 damages figure and a breakdown of her damages. Plaintiff's counsel had indicated she would get this information to defendants by the end of the week. Defendants never received a response to their request. See, Affidavit of Laura Ryan. Plaintiff is presumably seeking to preclude defendants from using the information to support defendants' position that plaintiff's alleged damages of $150,000 is greatly overstated and is not supported by the available evidence.

Further, at plaintiff's deposition, plaintiff testified that she used the settlement sheets for the transactions she was involved in and compared them with the tracking data base print-outs that she took with her when she left Pease & Curren to arrive at her claimed damages figure of $150,000. Deposition of Patricia Bergevine, Volume II, September 15, 2006, p. 88, line 21 - p. 92, line 22. However, she then acknowledged that the claimed damages were based on a "guesstimate," using the number of shipments she would "get in the door" and the different criteria that she could have met had the numbers been calculated from the tracking to the final payout. Plaintiff's Deposition, Volume II, September 15, 2006, p. 88, line 21 - p. 92, line 22. Plaintiff reached the $150,000 figure for the most part by estimating the increase in the number of customers she had for each year. Id. at p. 89, lines 6 - 13. Plaintiff also testified during her deposition that she expected the RISP to give her the information they took during the execution of the search warrant at Pease & Curren. Id. at Volume 1, p. 169, lines 10 - 22.

III.    **ARGUMENT**

A.    **Party's Obligation to Preserve Evidence for Use in Litigation Is Limited to the Preservation of Relevant Evidence; Because Here, No Relevant Evidence Was Disposed of, Plaintiff's Claim for Spoliation Fails**

"[S]poliation is intentional, negligent or malicious destruction of relevant evidence."

Townsend v. American Insulated Panel Company, 174 F.R.D. 1, 4 (D. Mass. 1998) (citations

omitted). Parties to a lawsuit "have the responsibility of insuring that relevant evidence is protected

from loss or destruction." In order for the destruction of documents to be sanctionable under the

doctrine of spoliation, "the party who destroyed the documents must have had an obligation to

preserve them at the time they were destroyed." Moore's Federal Practice - Civil, section 34.16.

The duty to preserve evidence does not arise until a party has notice of its relevance. Id. Thus the

party must have notice "both of the potential claim and of [the item's] potential relevance."  Blinzler

v. Marriott International, Inc.,  81 F.3d 1148, 1158 (1 st Cir. 1996), citing Nation-Wide Check, Corp.

v. Forest Hill Distributors, Inc., 692 F.2d 214, 218 (1 st. Cir. 1982). Accordingly, the pivotal question

to be answered here, is whether the information that was not preserved was "relevant."

### 1. **All information that had any bearing on plaintiff's alleged damages was disposed of long before defendants knew, or should have known of plaintiff's lawsuit against them, and therefore, there was no obligation to Preserve such evidence**

In her motion, plaintiff contends that defendants willfully destroyed relevant evidence. She

claims that defendants destroyed "all of the documents that would establish and quantify Plaintiff's

damages" and further, that they were destroyed after defendants "were on notice of potential

litigation." These contentions are untrue.

Plaintiff's alleged damages are based on commissions that she allegedly lost during the

period of her employment (during which she was paid commissions) from 1997, to July 8, 2002.

The documents relevant to plaintiff's claims are those settlement reports and the corresponding

assay tickets or tracking data printouts for the transactions involving plaintiff for the period of her

employment, which ended in July 2002. Plaintiff acknowledges this in her motion, stating that "in

order to determine how much each amount of metal was modified and reduce, a comparison of the

assay ticket or 'tracking system' to the ledger cards or settlement reports is necessary." Motion,

p. 6. However, pursuant to Pease and Curren's standard business practices, the settlement

11

sheets and assay tickets were destroyed every three to six months. Thus most were destroyed during plaintiff's employment, or within a few months after she stopped working there. Likewise, the tracking data base information was deleted every year or so. Accordingly, the destruction of any relevant information occurred years before plaintiff filed suit. As such, defendants had no obligation to preserve such information, and plaintiff's spoliation claim fails.

Apparently recognizing that there was no reason for the defendants to preserve the foregoing documents from 1996 to 2003, when the RISP search occurred, plaintiff posits that following the execution of the search warrant by the RISP, defendants should have preserved such information in anticipation of litigation. Defendants, however, had no idea that the initiation of the criminal investigation by plaintiff and Bethany Warburton should have been interpreted as notice that the filing of litigation by plaintiff and Ms. Warburton against the defendants was imminent. In fact, Ms. Warburton never filed suit, and plaintiff did not bring her complaint for another two-and-a-half years after the RISP search was conducted. It was not until plaintiff filed her complaint that defendants realized that the criminal complaint was filed by plaintiff to assist her with her civil complaint. At the time of the RISP search, they did not suspect plaintiff's improper ulterior motives, and therefore, had no reason to anticipate that plaintiff intended to file a civil complaint against them.[2]

**2. <u>Any information that Pease & Curren disposed of *after* defendants knew or should have known of Plaintiff's lawsuit, was generated long after plaintiff stopped working for Pease & Curren, and in no way involved plaintiff, and therefore, has no bearing on the damages she allegedly suffered while working for Pease & Curren</u>**

Plaintiff argues that even if defendants were not on notice of a potential lawsuit by plaintiff following the RISP search, defendants have continued to destroy documents after the lawsuit was filed. Plaintiff, however, omits the fact that the obligation to preserve information applies only to

---

[2]
      To the extent that plaintiff is arguing that defendants had an obligation to preserve evidence for the RISP in connection with its investigation, such argument is equally unavailing. The RISP took with it all the information it sought, and made no request of defendants that other information be preserved.

*relevant* information. Any assay tickets, settlement reports, ledger cards or tracking data base information that has been generated since the plaintiff stopped working for Pease & Curren in July of 2002, would pertain to transactions involving a different sales person, that would have occurred more than four years after plaintiff stopped working for Pease & Curren. Thus, plaintiff's argument that Pease & Curren wrongfully disposed of post-employment settlement sheets, ledger cards and a list of customer charges used in calculating payment, is absurd? Clearly, documents and information that were generated after plaintiff left Pease & Curren's employment, have no relevance to plaintiff's claims and her claims that the destruction of this information has prevented her from being able to calculate her alleged damages are unfounded. Any information relevant to this actions was destroyed years ago, either while plaintiff was working for Pease & Curren or at the latest, within months after Ms. Bergevine left Pease & Curren's employment, in keeping with Pease & Curren's longstanding document retention policy.

In sum, defendants did not destroy any "relevant" documents as that term is used in the context of spoliation claims. The information requested by plaintiff was either disposed of before defendants had, or should of had notice that plaintiff was going to file suit, or the information was generated and disposed of after plaintiff left Pease & Curren's employment, and therefore, are totally irrelevant to plaintiff's calculation of the damages she allegedly suffered while working for Pease & Curren.

### B.    The Requested Information Is Still Available and in the Custody of the Rhode Island State Police

When the RISP conducted a search of Pease & Curren, it took with them a copy of the Pease & Curren database, settlement reports, ledger cards and assay tickets that were generated

---

[3] For example, in her motion plaintiff complains about how Mr. Curren, according to his deposition testimony, destroyed the list of charges that he used in reaching a settlement figure for a particular lot. What plaintiff fails to mention, is that Mr. Curren developed this list and began using it only after he took over the responsibility of determining the charges for each lot in 2004 or 2005, years after plaintiff stopped working for Pease & Curren. See, Deposition of Kip Curren, p. 81, lines 5 - 24, p. 87, lines 15 - 24 to p. 88, line1. Moreover, Pease & Curren have changed the charges often. Thus the destruction of any lists prepared and used by Mr. Curren for the period 2004 - 2006, of course has no bearing on plaintiff's claims.

during . Thus, the requested information is still available and in the possession of the RISP. Plaintiff has established a close relationship with Detective Lemont, and has indicated that she expects the RISP to give her the sought after information. Deposition of Patricia Bergevine, Volume 1, p. 169, lines 10 - 22.

### C.    Even Assuming Defendants Failed to Preserve "Relevant" Evidence, Which Defendants Deny, No Sanctions Are Warranted

It is only after the court determines that the party had a duty to preserve the evidence, (i.e. the party knew of the litigation or potential litigation and of the information's relevance) that the court considers whether the failure to preserve the evidence warrants sanctions. Townsend v. American Insulated Panel Company, 174 F.R.D. 1, 4 (D. Mass. 1997). As set forth above, the requested information does not qualify as relevant, because it was either requested long after it had been destroyed, and well after plaintiff had filed suit, or because it had no bearing on plaintiff's claim. However, even assuming that for the sake of argument that defendants failed to preserve relevant evidence, under federal case law developed by the district courts in the First Circuit, no sanctions would be warranted.

Factors to be considered in determining whether sanctions for spoliation are warranted include: 1) whether the adverse party was prejudiced by the destruction of evidence; 2) whether the prejudice can be cured; 3) the practical importance of the evidence; **4)** whether the destruction was in good or bad faith; and 5) the potential for abuse if the evidence is not excluded or the party is not otherwise sanctioned. McGuire v. Acufex Microsurgical, Inc., 175 F.R.D. 149, 156 (D. Mass. 1997); Headly v. Chrysler Motor Corp., 141 F.R.D. 362, 364 (D. Mass. 1991) (internal citations omitted). Application of each of these factors here supports a determination that no sanctions are warranted. Plaintiff has not been prejudiced by Pease & Curren no longer possessing the requested information, and in fact, has in her possession a significant sample of the documents she seeks. Moreover, plaintiff is still able to acquire, and in fact anticipates acquiring the requested

information from the RISP. Much of the sought after evidence is of no importance whatsoever, and of the portion of it that would be relevant to plaintiff's claim, plaintiff has a sampling that more than adequately provides plaintiff with the opportunity and ability to calculate an estimate of her total claimed damages. Therefore, there is no prejudice to plaintiff, and no purpose to be served, remedial or otherwise, for imposing the sanction requested by plaintiff.

### 1.   There Is No Prejudice to Plaintiff

Here, the sanction requested by plaintiff is precluding defendants from presenting any evidence refuting the Plaintiff's claimed damages. (Plaintiff's Spoliation Motion, p. 10). Although district courts have the power to exclude evidence that has been improperly altered or damaged by a party, it will do so only where necessary to protect the non-offending party from unfair prejudice. Sacramona v. Bridgestone/Firestone, Inc., 106 F. 3d 444, 446 (1st Cir. 1997).

Here, there is no prejudice to plaintiff. This is not a case where the requested evidence, if available, would clearly bolster only plaintiff's claims. To the contrary, if the ledger cards or settlement sheets and the corresponding assay tickets or tracking data base information for each of the lots that plaintiff could have been paid on were available, defendants are confident that they would show that even if plaintiff's claim had merit, her damages would be minimal and certainly well shy of the claimed $150,000. This conclusion is supported by the 88 sets of settlement reports and matching tracking data base print-outs, which provide an accurate sample for calculating a reasonable estimate of plaintiff's alleged damages and demonstrate that plaintiff's claimed damages are greatly exaggerated.

### 2.   Even If The Plaintiff Was Prejudiced, Any Such Prejudice Can Be Cured

Sanctions to exclude evidence based on spoliation are also unwarranted where other evidence was sufficient to offset any prejudice. See, Chapman v. Bernard's, Inc., 167 F. Supp. 2d 406 (D. Mass. 2001) (access to subject daybed was less important because only the design was at issue; jury could look at examples of the spoliated product and police photographs thereof and consider expert testimony in order to determine whether a design defect exists); Stanton v.

Northside Marina at Sesuit Harbor, 2005 WL 2035586 (D.Mass. 2005) (sanctions for spoliation of lease agreement found unwarranted where other evidence showed the existence of the lease).

Here, plaintiff has in her possession an adequate sample of the settlement reports and corresponding printouts from the tracking data base. Thus, the sample may be used by plaintiff to extrapolate a fair estimate of her alleged damages.

Furthermore, plaintiff has stated that Detective Lemont will give her the information they took during the execution of the search warrant at Pease & Curren, which includes the entire tracking data base information and corresponding settlement report information. Plaintiff has been in frequent contact with Detective Lemont, and he has provided plaintiff with ongoing assistance and advice in connection with her prosecution of her civil lawsuit against defendants. Given the support and the assistance rendered by Detective Lemont to plaintiff in connection with her law suit, there is no reason to doubt that RISP will provide her with this information. Plaintiff, in fact, testified that she anticipates this information will be provided to her. See, Deposition Transcript of Patricia Bergevine, Volume 1, p. 169, lines 10 - 22. Thus, a part from the current sample of tracking data base print-outs and corresponding settlement sheets, there is another source for the sought after information.

### 3.  The Sought After Evidence Is Of No Practical Importance, as Plaintiff Has A More Than Adequate Sample of the Requested Information

For the same reasons, the sought after evidence is of no practical importance to plaintiff's claims. Plaintiff has an adequate sample of the requested information, and like defendants, using that information, she can reach use the documents to calculate her alleged damages. Further, the information sought by plaintiff is in the possession of the RISP, and according to plaintiff, will be made available to her.

### 4.  The Requested Evidence Was Disposed of In Accordance with Defendants' Long-Standing Document Retention Policy and Was Therefore Done In Good Faith

As discussed above, any requested information that was disposed of by Pease & Curren was done so in accordance with Pease & Curren's nearly century-old document retention policy. Because of the nature of precious metal refining, and the danger that the refinery could lose trace amounts of precious metal were items to leave the refinery, such as trash, and documents that are no longer of value to the company, all such items are incinerated. This is standard practice in the refining industry. Moreover, because of the number of customers and amount of paper work that is generated at Pease & Curren, and bearing in mind that the dental scrap refining is only two percent of Pease & Curren's business, to store dated data at the refinery would be impractical. Further, Pease & Curren's computer system which is designed to automatically purge dated information, and Pease & Curren's practice of regularly deleting dated information that is no longer valuable to the company, is entirely in keeping with standard business practices. See, Deposition of Barbara McDonagh, p. 31, lines 12 - **24 -** p. 32, lines 1-2.

### 5. There is No Potential For Abuse if the Evidence is Not Excluded

If the settlement reports and corresponding print-outs from the tracking data base are allowed as evidence, there is no potential for abuse. Plaintiff's request that the available evidence concerning plaintiff's damages, evidence that plaintiff herself produced, be excluded, is illogical and can only be seen as an attempt by plaintiff to keep out evidence that is damaging to her case. Moreover, if plaintiff's requested sanction is granted, plaintiff would no longer bear the burden of proving her damages. This amounts to a stipulation as to the veracity of the plaintiff's claimed damages. Such a sanction a contrary to the most basic of evidentiary rules and is entirely inappropriate in the instant action.

Plaintiff, of course, is entitled to use the same set of corresponding settlement sheets and use her own calculations and estimates to prove her alleged damages. She may dispute the number of payable lots that she averaged, or may disagree with other figures used in defendants' calculations. She is, of course, entitled to make such arguments, as are defendants. Pease &

Curren, of course, should not be penalized for disposing of documents and information in the course of Pease & Curren's usual business practices relevant to plaintiff's claim, *prior* to the time when defendants knew or even should have known that plaintiff would file suit.


IV.    **CONCLUSION**

For the foregoing reasons, plaintiff's motion for sanctions should be denied.

**Defendants,**
By their Attorneys,

_____

Joseph H. Aronson [BBO #022070]
Laura G. Ryan [BBO #653793]
THE McCORMACK FIRM, LLC
One International Place
Boston, MA 02110
(617) 951-2929


90192.1

18

## **CERTIFICATE OF SERVICE**

       I, Laura G. Ryan, hereby certify that on October 18, 2006, the foregoing document, Defendants' Opposition to Plaintiff's Motion to Preclude Defendants from Introducing Evidence as to Damages and for Sanctions due to Spoliation, which is being filed through the ECF system, was served electronically to the following recipient identified as a registered participant on the Notice of Electronic Filing (NEF):

> *Erin Brennan, Esq.*
> *Gregory Aceto, Esq.*
> *Johnson & Aceto, PC*
> *67 Batterymarch Street*
> *Boston, MA 02210*

       In addition, a copy of the foregoing Defendants' opposition to Plaintiff's Motion to Preclude Defendants from Introducing Evidence as to Damages and for Sanctions due to Spoliation was served via first class mail on October 18, 2006 upon the following attorney of record, who has not been identified as an ECF recipient:

> *Bruce Gladstone, Esq.*
> *Cameron & Mittleman, LLP*
> *56 Exchange Terrace, Suite 2*
> *Providence, RI 02903-1766*

> /s/ Laura G. Ryan
> Laura G. Ryan

90192.1

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Civil Action
No. 05 11395 RCL

PATRICIA BERGEVINE,
      Plaintiff

v.

PEASE & CURREN, INC., PEASE &
CURREN MATERIALS, INC., ROBERT H.
PEASE, JR., FRANCIS H. CURREN, JR.,
FRANCIS H. CURREN, III A/K/A KIP
CURREN, AND MEREDITH CURREN
      Defendants

**AFFIDAVIT OF FRANCIS H. CURREN, A/K/A KIP CURREN**
**IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION TO PRECLUDE**
**DEFENDANTS FROM INTRODUCING EVIDENCE AS TO DAMAGES AND**
**FOR SANCTIONS DUE TO SPOLIATION**

      I, Kip Curren, hereby state, under oath, that I have personal knowledge of the following facts and that they are true and accurate:

1.     Currently, I am the vice president and Chief Executive Officer of Pease & Curren, Inc. At the time of MsBergevine's employment, I was the vice president for Pease & Curren, Inc.

2.     Pease and Curren has been in business since 1916. It is mainly in the business of purchasing and selling precious metals, and secondary precious metal reprocessing and refining. Pease & Curren also purchases and sells to other refineries precious metals from dental labs and related sources. Pease & Curren's dental scrap work accounts for approximately two percent of Pease & Curren's total business.

3.     Pease & Curren combines dental scrap lots with other lots that share the same characteristics, and ship them to larger refineries that do the ultimate refining to extract the precious metals. The larger refineries in turn pay Pease & Curren for the lots based on their estimates of the recoverable precious metals, less the refining charges.

4.     I acted as Patricia Bergevine's supervisor for the period that she worked for Pease & Curren. Plaintiff's pay structure at Pease & Curren was based on an hourly wage

2

and later a salary. She was also paid a commission for lots that appeared to contain more than five ounces of gold or palladium, or a combination of the two. She was not paid a commission for silver or platinum. The amount of plaintiff's commission was based on her pay structure which changed at least twice during her six years of employment.

5.    From August 1996, when plaintiff began working at Pease & Curren, until January 1, 1999, plaintiff was paid a flat rate of $15 for payable bullion lots and $20 for payable sweep lots.

6.    From January 1, 1999 to July 1, 2002, plaintiff was paid a flat rate of $75 for payable lots, plus $5 per ounce for each ounce of recoverable gold and/or palladium in sweep lots, and $1 per ounce for each ounce of recoverable gold and/or palladium in bullion lots.

7.    Plaintiff's pay structure changed again, in or about January 2002, at the end of her employment with Pease & Curren. The 2002 change was based on bonuses that would be paid when sales goals were met.

8.    I estimate that the number of "payable" dental scrap lots (those that appeared to contain five or more ounces of gold and or palladium) using the tracking system figures, averaged 17 lots per month.

9.    For more than 90 years, Pease & Curren has had a business practice of incinerating all paper products and trash, which is consistent with refinery practices, because everything could contain precious metals on it. Therefore, all of Pease & Curren's internal waste is burned and recycled, the goal being to not let any precious metal be thrown away. Because of the volume of business done at Pease & Curren, the company's long standing business practice has been to regularly incinerate paperwork that is no longer of value to the company.

10.   Pease & Curren has for many years incinerated the assay tickets at least every six months, sometimes every two to three months. There is no use for the card once the customer has been paid and Pease & Curren owns the scrap metal.

11.   The customer cards/ledger cards are and have been incinerated by Pease & Curren on an annual basis for many years. They are very dirty from dust and scrap, and from being handled so often and were regularly incinerated whenever a customer had gone longer than two to three years without having shipped a dental lot to Pease & Curren. Additionally, even where the ledger card contains information regarding Pease & Curren's current customers, where the ledger cards consist of numerous pages of information, Pease & Curren frequently disposes of that information that is dated and no longer useful to Pease & Curren. Also, for record keeping purposes, Pease & Curren does not like to keep parts of the ledger cards that have inaccurate information as a salesperson or other Pease & Curren employee could accidentally use an old address, or old contact person of old phone number, etc., in an effort to contact the client or to send a settlement payment, etc.

12    Pease & Curren regularly purges dated information from its computer system when the information no longer has value to Pease & Curren.

3

11.  Pease & Curren regularly purges dated information from its computer system when the information no longer has value to Pease & Curren.

12.  The tracking system was developed in late 2000. Prior to that there was no tracking data base.

13.  The tracking data base information that related to transactions involving Ms. Bergevine from 2000 to the end of her employment on July 7, 2002, were purged in or about 2003, long before this lawsuit was filed.

14.  Last week, Pease & Curren was in the process of repainting the floor of a back room at the Pease & Curren refinery. In connection with the repainting, an old file cabinet was emptied so that it could. be moved more easily. Inside of the file cabinet, in back of one of the drawers, there was a box containing approximately 168 ledger cards, some of which predated Patricia Bergevine's resignation from Pease & Curren. Upon discovering the ledger cards, I immediately contacted my counsel to inform him of the same, and the ledger cards were overnighted to him. I am informed by counsel that these documents have been produced to plaintiff's counsel.

15.  These documents were not incinerated as part of Pease & Curren's normal annual disposal practice because they were overlooked, as the customers were no longer **active.**

**SIGNED UNDER THE PENALTIES OF PE J        HIS j DAY OF a _, 2006.**

Curren

901 .1

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Civil Action
No. 05 11395 RCL

PATRICIA BERGEVINE,
　　　　Plaintiff

v.

PEASE & CURREN, INC., PEASE &
CURREN MATERIALS, INC., ROBERT H.
PEASE, JR., FRANCIS H. CURREN, JR.,
FRANCIS H. CURREN, III A/K/A KIP
CURREN, AND MEREDITH CURREN
　　　　Defendants

**AFFIDAVIT OF MEREDITH CURREN IN SUPPORT OF DEFENDANTS'
OPPOSITION TO PLAINTIFF'S MOTION TO PRECLUDE DEFENDANTS FROM
INTRODUCING EVIDENCE AS TO DAMAGES AND
FOR SANCTIONS DUE TO SPOLIATION**

　　　　I, Meredith Curren, hereby state, under oath, that I have personal knowledge of the following facts and that they are true and accurate:

1.　　Currently, I am the Chief Executive Officer of Pease & Curren, Inc. At the time of Ms. Bergevine's employment, I was the Chief Financial Officer for Pease & Curren, Inc.

2.　　On or about January 28, 2003, the RISP conducted a search of Pease & Curren, and took with them a copy of the Pease & Curren database, settlement reports, ledger cards and assay tickets. No criminal charges have been brought against any defendant.

3.　　For more than 90 years, Pease & Curren has had a business practice of incinerating all paper products and trash, which is consistent with refinery practices, because everything could have precious metals on it. Therefore, all of Pease & Curren's internal waste is burned and recycled, the goal being to not let any precious metal be thrown away. Because of the volume of business done at Pease & Curren, the company's long standing business practice has been to regularly incinerate paperwork that is no longer of value to the company.

4.　　Pease & Curren has for many years incinerated the assay tickets at least every six

2

months, sometimes every two to three months. There is no use for the card once the customer has been paid and Pease & Curren owns the scrap metal.

5.  The customer cards/ledger cards are and have been incinerated by Pease & Curren on an annual basis for many years. They are very dirty from sitting in buckets of unprocessed materials and dust and scrap, and from being handled so often and were regularly incinerated whenever a customer had gone iongerthan a set number of years without having shipped a dental lot to Pease & Curren.

6.  Pease & Curren regularly purges dated information from its computer system when the information no longer has value to Pease & Curren.

7.  The tracking system was developed in late 2000. Prior to that there was no tracking data base.

8.  The tracking data base information that related to transactions involving Ms. Bergevine from 2000 to the end of her employment on July 7, 2002, were purged in or about 2003, long before this lawsuit was filed.

**SIGNED UNDER THE PENALTIES OF PERDU** BY THIS ___ DAY OF ___, 2006.

_____
Meredit Curren

85452.1

Page 1

1                                    Volume: I

2                                    Pages:    1-234

3                                    Exhibits: 1-8

4

5              UNITED STATES DISTRICT COURT

6            FOR THE DISTRICT OF MASSACHUSETTS

7    Civil Action No. 05 11395 RCL

8

9    PATRICIA BERGEVINE,

10                   Plaintiff,

11        v.

12    PEASE & CURREN, INC., PEASE & CURREN MATERIALS,

13    INC., ROBERT H. PEASE, JR., FRANCIS H. CURREN, JR.,

14    FRANCIS H. CURREN, III, a/k/a KIP CURREN, and

15    MEREDITH CURREN,

16                   Defendants.

17    ------------------------------------ **x**

18             DEPOSITION OF PATRICIA BERGEVINE

19               Wednesday, April 12, 2006

20               10:10 a.m. to 3:12 p.m.

21               THE McCORMACK LAW FIRM

22               One International Place

23               Boston, Massachusetts

24          Reporter: Marianne R. Wharram, CSR/RPR

Patricia Bergevine

Page 82

1  Q. You were still working for Pease & Curren
2  at this time, correct?
3  A. No, absolutely not.
4  Q. Okay. Well, let me back up. The question
5  I asked you initially was during the time you were
6  still at Pease & Curren --
7  A. Oh, no. I'm sorry.
8  Q. -- and before you left --
9  A. Nobody.
10  Q. -- did you tell anyone about what you say
11  --
12  A. My husband,
13  Q. Okay. All right. And then at some point,
14  -- well, let's back up a minute. When you left,
15  who did you go to at that point?
16  A. Nobody.
17  Q. Okay.
18  A. For six months.
19  Q. Okay. Well, somehow, you got to Detective
20  John Lemont; is that right?
21  A. The FBI couldn't handle our case. They
22  referred us to Detective John Lemont.
23  Q. Okay. Did -- did you go to the FBI at some
24  point?

Page 83

1  A. That's where we went first.
2  Q. Okay. When was that?
3  A. July? When did we leave? June? June,
4  excuse me. It must have been June. I believe
5  June.
6  (Exhibit 1 marked for identification.)
7  Q. Ms. Bergevine, I'm going to show you a
8  document we just marked as Exhibit 1. It's dated
9  July eight, 2002. It appears to be a letter from
10  Trish A. Bergevine to Kip. Would you be kind
11  enough to take a look at that, please, and tell us
12  whether you recognize it?
13  MR. ACETO: Do you have a copy of this
14  for me?
15  MR. ARONSON: No.
16  MR. ACETO: You didn't make copies of
17  any of the exhibits?
18  MR. ARONSON: Not now. I'll certainly
19  provide you with them.
20  A. Yeah, that looks -- that looks -- I think
21  that was the day we left. I believe that was a
22  Monday, if you go back to July 8, 2002.
23  Q. (BY MR. ARONSON) Is that your signature on
24  that document?

Page 84

1  A. Yeah, that's my signature.
2  Q. Is that a letter that you wrote in
3  connection with your decision to leave the company?
4  A. Urn, yes. Yes.
5  Q. Is there anything in that letter that is
6  inaccurate or untruthful?
7  A. I couldn't be truthful. I was trying to be
8  kind.
9  Q. I'm asking you, ma'am, is there anything in
10  that letter that's incorrect or untruthful, and if
11  there is --
12  A. No.
13  Q. Okay. You're sure of that?
14  A. I'm sure of that.
15  Q. Okay. Now, does that -- looking at that
16  letter refresh your memory as to when you left the
17  company?
18  A. Yeah, I believe -- I wish we had a
19  calendar. I believe this is when we left the
20  company.
21  Q. July 8, 2002; is that right?
22  A. If that was a Monday, that would be
23  correct.
24  Q. Okay. All right. Now, after you left the

Page 85

1  company, who did you first speak to about what you
2  and Ms. Warburton claimed to have found?
3  A. After we left?
4  Q. Yes, ma'am.
5  A. We didn't. We took a little time off.
6  Q. Okay. So as of the time you left the
7  company, the only people that knew what you and
8  Ms. Warburton claimed to have found were the two of
9  you and perhaps your spouses; is that fair to say?
10  A. I believe that is fair to say.
11  Q. Okay. Now, after you left the company, who
12  did you first go to to discuss what you thought you
13  found?
14  A. Urn, we may have talked to Dale and -- but
15  -- I don't know if we talked to him, like I said,
16  before that February or it was after. I can't
17  definitively give you a date.
18  Q. Okay. When did you first start working at
19  Advanced Chemicals?
20  A. Urn, I believe it was August of 2003.
21  Q. Well, it was August 2002, wasn't it?
22  A. I mean -- that's what I meant.
23  August 2000 -- right.
24  Q. Was it the beginning of the month, the end

22 (Pages 82 to 85)

Patricia Bergevine

Page 118

1    Q. That's what I'm trying to get at. Was it
2 within a few -- couple of days after you met with
3 Attorney Aceto?
4    A. Yes.
5    Q. Do you remember whether you met with
6 Attorney Aceto in the next business day, whether it
7 was one day later or two days later was the day you
8 submitted Exhibit 1?
9    A. My recollection is we met with Greg maybe
10 on a Wednesday or a Thursday, and it was the
11 following Monday, is what I recall.
12    Q. Did you continue to do work for Pease &
13 Curren between the time you  met with Attorney Aceto
14 and the time you submitted Exhibit 1?
15    A. I didn't proactively get any new business.
16    Q. Did you do any work on old business during
17 that time?
18    A. Yes.
19    Q. Who drafted Exhibit Number 1?
20    A. Urn, I did; Bethany and I together.
21    Q. Okay. Is that -- did anyone help you other
22 than Bethany?
23    A. No. No.
24    Q. Okay. And did you type it?

Page 119

1    A. Urn, I believe so, yes.
2    Q. Did you type it up at home?
3    A. I believe so.
4    Q. Okay.
5    A. I'm not a hundred percent, but --
6    Q. Okay. Now, did you speak to anyone else
7 other than Attorney Aceto between the time that you
8 learned of Database One and the time you left the
9 company on July eighth other than Attorney Aceto
10 and family members?
11    A. Did I speak to anybody else?
12    Q. Yes.
13        MR. ACETO: And Bethany, obviously.
14    Q. (BY MR. ARONSON) Yes, and Bethany.
15    A. Yes, the --
16    Q. Other than those individuals?
17    A. The FBI.
18    Q. Okay. Is that during that time before you
19 left Pease & Curren you went to speak to the FBI?
20    A. No.
21    Q. Okay. And if you could listen to my
22 question --
23    A. I'm just getting confused.
24    Q. In the time period from when you first

Page 120

1 learned of Database One until the time you left
2 Pease & Curren on July eighth, 2002, other than
3 Attorney Aceto, Bethany and family members, did you
4 speak to anyone else about this issue?
5    A. No. No.
6    Q. Who was the next person that you spoke to
7 about this issue after you left Pease & Curren?
8    A. FBI in Providence.
9    Q. Okay. How did you get to the FBI in
10 Providence? And again, I don't want you to --
11    A. Bethany drove me.
12    Q. When did you go to the FBI in Providence in
13 relation to July eighth, 2002?
14    A. A couple -- a week or so after.
15    Q. Okay. Who did you meet with there?
16    A. I don't recall the person's name, and he's
17 since left. There were two individuals.
18    Q. Were there two agents present?
19    A. Yeah. No, no. One agent had the case and
20 then he went -- was transferred somewhere else and
21 there was another guy.
22    Q. Who else went with you, if anyone, other
23 than Bethany?
24    A. Just Bethany.

Page 121

1    Q. Who referred you to the FBI?
2    A. Greg said that would be a good place to
3 start.
4    Q. Again, I don't want you to talk about
5 conversations --
6        MR. ACETO: Move to strike.
7    Q. (BY MR. ARONSON) In terms of getting a
8 name of someone at the FBI, did you get that name
9 of someone from someone other than your attorney?
10    A. No.
11    Q. Did you have a name of someone who you made
12 an appointment with there?
13    A. Bethany did call and we made an appointment
14 with somebody. I don't recall their name.
15    Q. Bethany set up the appointment?
16    A. Yes.
17    Q. Okay. And what did she tell you about the
18 person you were going to be meeting with, if
19 anything?
20    A. Nothing.
21    Q. Did she tell you that anyone knew that
22 individual or that someone had referred her to him?
23    A. No, not that I recall.
24    Q. Okay. When you went to the FBI -- FBI

31 (Pages 118 to 121)

Patricia Bergevine

1 office in Providence, you met with one agent; is
2 that correct?
3    A. Yes, that's correct.
4    Q. That was a male?
5    A. That was a male.
6    Q. And you don't remember his name?
7    A. No, I don't remember his name.
8    Q. Do you remember what his appearance was?
9 Was he white, black?
10    A. White, dark hair.
11    Q. Approximate age?
12    A. Stocky, 30's.
13    Q. Okay. How long did you meet with him?
14    A. At the most, two hours.
15    Q. Did you provide him with any written
16 materials?
17    A. Yes.
18    Q. What did you provide him with?
19    A. Just the settlement reports and the
20 tracking system reports.
21    Q. Okay. I'm going to show you a packet of
22 materials that were produced by your counsel in
23 this case. It is a multiple-page document. The
24 first page is entitled Assay Inquiry By Customer

1    A. The week after she discovered it, so
2 somewhere in June.
3    Q. Okay. Did you give anything else to the
4 FBI agent in terms of documents?
5    A. Just the corresponding data that matches
6 that, Database Two.
7    Q. Okay. And do you have a copy of Database
8 Two somewhere?
9    A. Do I physically have a copy?
10    Q. Yes.
11    A. Urn, no.
12    Q. You didn't keep a copy?
13    A. No.
14    Q. You kept a copy of Database One, right?
15    A. Well, I handed it over, you know.
16    Q. To your attorney?
17    A. Yes.
18    Q. Okay. How about Database Two? Did you
19 hand that over to your attorney as well?
20    A. Yes.
21    Q. Okay. Was that in the form of a database,
22 in the similar format as --
23    A. No. No.
24    Q. -- Exhibit 2?

1 Name. Would you be kind enough to take a peek at
2 that, please, and tell us whether you recognize
3 that document?
4    A. I recognize that document.
5    Q. Okay. What is it?
6    MR. ACETO: Is that yours?
7    MR. ARONSON: Yeah, please leave it on.
8    A. Database One.
9    MR. ARONSON: Okay. Why don't we mark
10 that as Exhibit Number 2, please.
11    (Exhibit 2 marked for identification.)
12    Q. (BY MR. ARONSON) And is Exhibit Number 2 a
13 copy of what you gave in part to the FBI agent?
14    A. Mm-hmm.
15    Q. Yes?
16    A. Yes.
17    Q. Is this the entire document that you gave
18 to the FBI agent?
19    A. Urn, that's the most I could have given. I
20 don't know if we gave him the whole document.
21    Q. Okay. And who printed this off the system?
22    A. Bethany.
23    Q. When was that done in relationship to your
24 resignation date?

1    A. No, settlement reports.
2    Q. Okay.
3    MR. ACETO: If I could just have a
4 point of clarification, are you asking whether that
5 was printed from a database or those were her
6 settlement sheets that she had kept, because there
7 would be a difference and I'm not sure if you
8 distinguished that.
9    MR. ARONSON: I was asking if there was
10 a database.
11    A. Oh, I'm sorry. That would have been from a
12 database called Mail List Master.
13    Q. (BY MR. ARONSON) But you did not provide a
14 copy of the database to anyone, correct?
15    A. Correct.
16    Q. And you didn't obtain -- take a copy of the
17 database Mail Master when you left, correct?
18    A. Correct.
19    Q. Okay. Let me now show you another
20 multi-page document that was produced in this
21 matter by your counsel. It's Bates stamped PB one
22 through PB 159, and there are some yellow stickers
23 that I've attached to them. It came without the
24 yellow stickers. And if you would be kind enough

Page 126

1  to just look at that briefly and tell us whether
2  you can identify what that set of documents is?
3      A. Yeah, that --
4          MR. ACETO:   Look through it first.
5      A. These are the settlement sheets that go to
6  the customers and also went to the salespeople for
7  their records.
8      Q. (BY MR. ARONSON) Okay. And to your
9  understanding, did those settlement sheets
10  correspond with samples that are referenced in
11  Exhibit 2?
12      A. Yes, less Pease & Curren charges.
13      Q. But the same samples are involved in
14  Exhibit 2 and Exhibit 3?
15      A. Yes.
16      Q. Okay. Actually, we hadn't marked it
17  Exhibit 3, but we will now. That will be the set
18  of settlement sheets? Is that what you called
19  them?
20      A. Yeah, settlement reports.
21      Q. Settlement reports. Okay. Thank you.
22          (Exhibit 3 marked for identification.)
23      Q. Did you provide a copy of Exhibit 3 to the
24  FBI agent?

Page 127

1      A. Yes.
2      Q. Okay. Did you provide anything else in
3  writing to the FBI agent?
4      A. The rate sheet. The rate sheet.
5      Q. Okay. What is the rate sheet?
6      A. It's the -- defines the rate Pease & Curren
7  charges to the customers.
8      Q. Okay. All right. Can you think of
9  anything else that you gave to the FBI agent?
10      A. I think the only other thing is a copy of
11  the published dental lab article.
12      Q. Do you know who wrote that article?
13      A. I believe Dr. Raj.  Dr. Raj.
14      Q. Okay. I now show you a multiple-page
15  document that's entitled Statistical Process
16  Control and Fire Assaying and ask you whether you
17  recognize that.
18      A. Yes.
19      Q. Is that the document that you also gave to
20  the FBI agent?
21      A. No.
22      Q. Okay. What is this document?
23      A. This was a document I obtained after from
24  Dr. Ravi Nadkarni.

Page 128

1      Q. Where is he -- where does he work?
2      A. He used to be in charge of Metalor
3  Refining.
4      Q. Where?
5      A.  North Attleboro, Mass., the industrial
6  park.
7      Q. For what company?
8      A.  Metalor.
9      Q. Okay. How did you know him?
10      A. When I worked at General Findings, General
11  Findings, that facility was actually owned by Ted
12  Leach, so I actually worked with Dr. Nadkarni years
13  before going to Pease & Curren.
14      Q. Okay. And did you at some point consult
15  with him about this matter?
16      A.  I did.
17      Q. When did you consult with him?
18      A. The first time, probably six months to a
19  year after I left Pease & Curren.
20      Q. Okay.
21      A. The first time.
22      Q. And what was discussed at that time?
23      A. Urn, I was -- I just wanted to sit down with
24  a neutral party to get an understanding of the

Page 129

1  assaying process again and how that worked.
2      Q. You felt you needed to get more information
3  about the assaying process?
4      A. I wanted to do that, yes.
5      Q. Because you realized there were parts of
6  the assaying process that you might not have been
7  familiar with?
8      A. No, it was the record-keeping and that. I
9  wanted to understand the process from somebody
10  neutral.
11      Q. Okay. Did he, to your knowledge, ever work
12  for Pease & Curren?
13      A. No.
14      Q. Did you seek him out?
15      A. Yes.
16      Q. And you sought him out after the time you
17  went to the FBI?
18      A. Yes.
19      Q. What was discussed generally with him when
20  you first sought him out?
21      A. Um, well, I wanted to know also if he was
22  interested in being an expert witness, if it was so
23  needed in the future.
24      Q. What did he tell you?

33 (Pages 126 to 129)

Patricia Bergevine

Page 138

1 referred to the FBI?
2     A. Yes, I did.
3     Q. What was discussed in that regard?
4     A. We -- all's we told him is we were referred
5 to start here.
6     Q. Okay. And what did he say?
7     A. They took the information and set up
8 another meeting. They had to review the
9 information.
10     Q. When you say they, are you referring to
11 just this one agent, or was there someone else
12 present?
13     A. Yeah, this one agent.
14     Q. And was there a follow-up meeting?
15     A. There was.
16     Q. When was that in relationship to the first
17 meeting?
18     A. Um, I -- I want to say about a month later.
19     Q. Were you still in August of 2002, or is it
20 after that?
21     A. We could be going into September now.
22     Q. Were you working for Advanced Chemicals at
23 that point in time?
24     A. I was.

Page 139

1     Q. Were you working for Advanced Chemicals
2 during your first meeting with the FBI agent?
3     A. No. No.
4     Q. Okay. Who went to the second meeting with
5 the FBI agent?
6     A. Bethany and I.
7     Q. Was anyone else present?
8     A. No.
9     Q. Was it the same agent?
10     A. No.
11     Q. Who was present from the FBI?
12     A. It was another guy assigned to the case,
13 and again, I don't recall his name.
14     Q. There was one agent present on the second
15 meeting?
16     A. Yes.
17     Q. And it was someone different from the
18 first?
19     A. Yes.
20     Q. Do you know what happened to the first
21 agent?
22     A. He was transferred or something.
23     Q. Transferred where?
24     A. That's all I recall the agent saying; he

Page 140

1 was transferred to another position or --
2     Q. Okay. Did you present any additional
3 materials during your second visit to the FBI?
4     A. No.
5     Q. Did this meeting also take place in
6 Providence?
7     A. Yes.
8     Q. How long was the second meeting?
9     A. Urn, an hour, maybe an hour and a half.
10     Q. What was discussed during that meeting?
11     A. If they thought it was valid, if they --
12 they felt it was a valid case.
13     Q. Did the agent you met with tell you that he
14 or other members of the FBI had reviewed the
15 materials?
16     A. Yes.
17     Q. And did he tell you he did any
18 investigation beyond that?
19     A. I don't specifically remember what type or
20 how much.
21     Q. Okay. Okay. And what did he say in terms
22 of it being a valid case, as you said?
23     A. Based on our findings, he said it was a
24 valid case.

Page 141

1     Q. And based on your findings, you and
2 Bethany's findings?
3     A. Correct.
4     Q. And what else did he say, if anything?
5     A. At the time, they had a lot of Homeland
6 Security issues and they were short personnel, so
7 he recommended -- they were going to work with, but
8 recommended we needed to go on to the Financial
9 Crimes Unit of the Rhode Island State Police.
10     Q. This is the FBI agent that told you this?
11     A. Yes.
12     Q. Okay. And what specifically did he say
13 would be the next step?
14     A. Basically starting over again, but they
15 would work in conjunction with the Rhode Island
16 Financial Crimes Unit, and that's when we met with
17 Detective John Lemont.
18     Q. Okay. Did the FBI agent set the meeting up
19 with John Lemont?
20     A. I don't recall how that worked.
21     Q. Do you know who set up the meeting with
22 John Lemont?
23     A. I don't.
24     Q. Is it your testimony that no one other than

36 (Pages 138 to 141)

Patricia Bergevine

Page 142

1 the FBI agent put you in touch with John Lemont?
2    A. Right.
3    Q. Okay. Now, I think you said earlier that
4 John Lemont is a detective for the --
5    A. Yes.
6    Q. -- Financial Crimes Unit; is that correct?
7    A. He's also a lawyer, yes.
8    Q. And you said that Bethany's brother or
9 brothers knew him; is that right?
10    A. One brother, because he's in the same
11 field.
12    Q. Okay. Would that be the brother you
13 thought worked for the Drug Enforcement Agency?
14    A. Yeah, I believe so. Yes. Yeah.
15    Q. And when you went to see John Lemont, had
16 you spoken with the brother, Bethany's brother,
17 about this?
18    A. No. It was -- I've never met him.
19    Q. Did you ever discuss this with her brother?
20    A. I never met her brother.
21    Q. Okay. And when you went to the Financial
22 Crimes Unit, did you meet initially with John
23 Lemont, or were there other people you met with?
24    A. There was another detective in the room,

Page 143

1 but I don't recall his name.
2    Q. Okay. After you finished your second
3 meeting with the FBI, was it your understanding
4 that the FBI was going to let the Financial Crimes
5 Unit of the Rhode Island State Police handle this
6 matter?
7    A. Yes.
8    Q. Okay. And did you and Bethany make
9 arrangements to see the Rhode Island State Police,
10 or did someone else make those arrangements for
11 you?
12    A. Again, I'm not a hundred percent on how
13 that transpired.
14    Q. Okay. Do you remember generally how that
15 came about, realizing you're not a hundred percent
16 sure?
17    A. I don't know if the FBI gave us a name and
18 we called -- I don't -- I think that could have
19 been how it happened.
20    Q. When did you and Bethany first contact John
21 Lemont in relation to your meeting at the FBI? The
22 second meeting, that is.
23    A. The next week. I mean, you know,
24 immediately.

Page 144

1    Q. Okay. Since your second meeting at the FBI
2 that you've talked about today, have you met since
3 then with any FBI agent in connection with this
4 matter?
5    A. No.
6    Q. Have you had any further dealings with the
7 FBI since then --
8    A. No.
9    Q. -- in connection with this matter?
10    A. No.
11    Q. Okay. So the following week, did you go to
12 see Detective Lemont?
13    A. Yes.
14    Q. Where did you meet with him?
15    A. Scituate, the Rhode Island State Police
16 Barracks in Scituate or North Scituate, Rhode
17 Island.
18    Q. Before you had met with him, did you know
19 that Bethany's brother knew him?
20    A. Yeah, I'm -- yeah. Yeah.
21    Q. When I met with Detective Lemont, you
22 said someone else was present initially; is that
23 right?
24    A. Yes.

Page 145

1    Q. Do you remember his or her name?
2    A. I don't.
3    Q. Was it a male or female?
4    A. Male.
5    Q. And are we talking still about
6 September 2002 when this meeting took place, to the
7 best of your memory?
8    A. Yeah.
9    Q. You were working for Advanced Chemicals at
10 that time?
11    A. Yes.
12    Q. Okay. When you worked for Advanced
13 Chemicals, did you work out of your house or did
14 you go into their shop regularly?
15    A. I worked from my home mostly and went there
16 maybe -- initially, maybe once a week.
17    Q. Okay. When you first met with Detective
18 Lemont, did you tell him -- strike that. Did you
19 discuss with him that Bethany's brother knew him?
20    A. Bethany discussed that with him.
21    Q. What did she say, as best you can recall?
22    A. You know, just hey, I know you know --
23 general, like.
24    Q. I'm sorry?

37 (Pages 142 to 145)

Page 166

1      A. I -- I do recall one other document that
2 showed, again, accuracy of assays.
3      Q. Can you describe that for us, please?
4      A. I don't -- I don't know. It was just
5 another document that talked about the accuracy of
6 assaying.
7      Q. Was it in article form or --
8      A. Urn, I believe it was.
9      Q. Do you have a copy of that somewhere either
10 in your possession or your attorney's?
11      A. I'm not a hundred percent.
12      Q. Okay. Now, have you ever had any dealings
13 with the Rhode Island State Police in matters
14 unrelated to Pease & Curren?
15      A. Never.
16      Q. Have you had any dealings with the FBI or
17 any other law enforcement agency --
18      A. Never.
19      Q. -- with regard to any other matters?
20      A. Never.
21            MR. ARONSON: Off the record.
22            (Off the record.)
23            (Lunch recess taken.)
24      Q. (BY MR. ARONSON) Let's go back on the

Page 167

1 record. Ms. Bergevine, did you yourself print out
2 any of the database from the system at Pease &
3 Curren prior to leaving the company's employment?
4      A. I didn't physically print them out.
5      Q. And when you say them, are you referring to
6 Exhibit Number 2?
7      A. Correct.
8      Q. Okay. Who physically printed this document
9 out?
10      A. Bethany Warburton.
11      Q. Did you have any discussion with Bethany
12 about taking this material from the possession of
13 Pease & Curren?
14      A. We did that to make sure that -- yes, we
15 knew what we were doing, what she was doing.
16      Q. Yeah, but did you have a -- did you discuss
17 with her whether it was proper for you to take --
18 print out materials from Pease & Curren's database
19 and take it with you?
20      A. Um, did we discuss if it was proper? No,
21 we didn't discuss that.
22      Q. That never came up?
23      A. No.
24      Q. Did you understand that some of the

Page 168

1 information contained in Exhibit 2 is proprietary?
2      A. I would imagine, yes.
3      Q. Did you take -- strike that. When is it,
4 to your knowledge, that this information was
5 printed out from the database; that is, Exhibit
6 Number 2?
7      A. The week following that meeting when I
8 found out about Database One, that next week.
9      Q. Okay. Was that after you had had your
10 meeting with Attorney Aceto?
11      A. No.
12      Q. Was it before then?
13      A. Yes.
14      Q. Okay. Have you spoken with Bethany
15 Warburton generally about your lawsuit against
16 Pease & Curren?
17      A. Yes.
18      Q. And have you spoken to her about why she
19 has not brought a lawsuit against Pease & Curren?
20      A. She felt, because she only worked there ten
21 months, that there weren't enough damages for her
22 to pursue a lawsuit.
23      Q. Is that what she told you?
24      A. Yes.

Page 169

1      Q. Okay. Did she tell you any other reasons
2 that she wasn't pursuing a lawsuit?
3      A. No.
4      Q. Okay. Now, you have brought a claim for
5 damages in this lawsuit, correct?
6      A. Correct.
7      Q. Now, are you claiming damages relating to
8 the settlement of the transactions that are
9 referenced in Exhibits 2 and 3?
10      A. Correct.
11      Q. Are these all the damages that you're
12 claiming from transactions at Pease & Curren?
13      A. That's all that is available today that I
14 can claim.
15      Q. Okay. Well, do you have any other
16 documents evidencing any other damages that you're
17 claiming?
18      A. I could have more documents in the future.
19      Q. What documents would you have?
20      A. A complete accounting of all my dental
21 laboratory business that is now with the Rhode
22 Island State Police.
23      Q. I thought you told us earlier that
24 everything you provided to the state police, except

43 (Pages 166 to 169)

Patricia Bergevine

```
 1                  UNITED STATES DISTRICT COURT

 2              FOR THE DISTRICT OF MASSACHUSETTS

 3

 4   Civil Action No. 05 11305 RCL

 5   PATRICIA BERGEVINE

 6                   Plaintiff

 7

 8           vs.

 9

10   PEASE & CURREN., PEASE & CURREN

11   MATERIALS, INC., ROBERT H. PEASE, JR.,

12   FRANCIS H. CURREN, JR., FRANCIS H. CURREN, III,

13   a/k/a KIP CURREN, and MEREDITH CURREN

14                   Defendants

15

16                    VOLUME II

17       CONTINUED DEPOSITION OF PATRICIA BERGEVINE, the

18       Plaintiff in the above-entitled case, taken on

19       behalf of the Defendants, before Linda L.

20       Guglielmo, RPR-RMR, a Notary Public in and for the

21       State of Rhode Island, at the offices of Cameron &

22       Mittleman, 56 Exchange Terrace, Providence, Rhode

23       Island on September 15, 2006 at 9:00 A.M. to 1:05 P.M.

24

25   ALSO PRESENT: Meredith and Kip Curren
```

Patricia Bergevine

Page 18

1  Police?
2  A.  Yes.
3  Q.  And you testified at part 1 that when you provided
4  the information to State Police, you did not
5  provide as detailed a description of the process
6  as existed; do you recall that?
7  A.  Yes.
8  Q.  So when you first talked with the State Police,
9  you provided them with more of a general overview
10  of what you understood to be the assay and
11  refining process?
12  A.  Yes.
13  Q.  And after you provided the statement, did you
14  become aware that the process was more detailed?
15  A.  Well, it is more detailed than I can
16  describe. You know, my description versus
17  Meredith's. For instance, Meredith is a lot more
18  articulate in describing the process than I am.  I
19  had enough knowledge to be successful in procuring
20  new accounts, and I'm not going to try to describe
21  it again. I was thinking I was actually hired by
22  them ten years ago last month. That was a long
23  time ago to have received that training, and then
24  basically I just jumped on board and called on
25  customers to ship to Pease & Curren.

Page 19

1  Q.  Your focus was sales, is that fair?
2  A.  Absolutely.
3  Q.  You wanted to maximum sales and earn as much money
4  as you could; is that fair to say?
5      MS. BRENNAN: Objection.
6  A.  I enjoyed the sales and that's exactly what
7  my job was. They provided me with a lot of
8  freedom, and that's exactly what I did.
9  Q.  Okay. So is it true that while you worked for the
10  company, your efforts were primarily devoted to
11  maximizing sales?
12  A.  My job was to maximize sales and to bring in
13  as many dental lab accounts as I could reasonably
14  do.
15  Q.  You didn't focus in detail about the assay process
16  or refining process on a regular basis; is that
17  fair to say?
18  A.  That's fair to say.
19  Q.  Now, how is it that you learned after you gave the
20  statement to the State Police that the process,
21  including the sampling and assay process, was more
22  complex than you described to the State Police?
23  A.  Well, the assay process, it's a chemical
24  process. Folks that do it have to have some
25  training.  I could describe it as best I could if

Page 20

1  I were to try to get a customer on board. But I
2  never -- I never chose to get as detailed as one
3  might need to be in order to perform the process
4  or oversee the process because it wasn't that
5  important to the customers.
6  Q.  You did become aware it was more complex than you
7  described to the State Police, correct? That is
8  the process I'm talking about.
9  A.  Yeah.
10  Q.  Did you become aware of specific facts or
11  procedures that made the process more complex?
12  A.  No. No. I just think maybe my description
13  wasn't -- maybe I missed a step or maybe I --
14  there is a lot of different steps that need to be
15  taken, and maybe I missed something.
16  Q.  Have you contacted the State Police about that
17  issue, about the complexity of these steps?
18  A.  No.  No.
19  Q.  Have you talked with Detective Lemont or anyone
20  from the State Police since April of this year?
21  A.  Yes.
22  Q.  Who have you spoken with?
23  A.  Detective John Lemont.
24  Q.  When did you speak with Detective Lemont?
25  A.  I spoke to him yesterday.

Page 21

1  Q.  Have you spoke to him on other occasions since
2  April when you gave the first part of your
3  deposition?
4  A.  Maybe one or two. Maybe one or two
5  occasions. I don't talk to him very often.
6  Q.  Did you call him yesterday or did he call you?
7  A.  I called him yesterday.
8  Q.  What was the purpose of your call?
9  A.  Just to see if he had any updates, and that I
10  was going in for another deposition.
11  Q.  Why did you want to tell him that you were going
12  in for another deposition?
13  A.  I just -- I like to touch base with Detective
14  Lemont. He's part of the process as well.
15  Q.  When you say he's part of the process, do you
16  consider him part of your case?
17  A.  No, not at all part of my case. Mine is a
18  civil case. I understand the difference.   His is
19  a criminal case.
20  Q.  How long did you speak with Detective Lemont
21  yesterday?
22  A.  Maybe five minutes.
23  Q.  What else did you discuss with him?
24  A.  He wanted to get the depositions, if he
25  could, from Erin.

6 (Pages 18 to 21)

Page 26

1  to tell him the names?
2          MS. BRENNAN: We're going to go off
3  the record for a second.
4          (OFF THE RECORD)
5  A.  Dr. Ravy Nadkarni (phonetic).
6  Q.  Keep going.
7  A.  And some other individuals, but I don't
8  recall the names, some other folks.
9  Q.  Did he give you the names of other people and you
10 just can't remember them?
11 A.  No, I don't think he named them.  He's talked
12 to some customers.
13 Q.  Did he give you the names of the customers?
14 A.  No. He tried to, but he couldn't remember.
15 I'm pretty sure they were dental laboratory
16 customers versus jewelry customers.
17 Q.  Do you have any meetings planned with the Attorney
18 General's office?
19 A.  Not at this time.
20 Q.  I think you said you've spoken to him several
21 times since April, even before yesterday; is that
22 right?
23          MS. BRENNAN: Objection.
24 A.  Yes.
25 Q.  On those other occasions, did you call him or did

Page 27

1  he call you?
2  A.  I know probably in April I called him to say
3  I'm going for my first deposition. I think in the
4  past two or three years, I've probably talked to
5  him as few as -- one year maybe three times for
6  the whole year.
7  Q.  Focusing on the period from April until the
8  present, you told us I think you spoke to him
9  several times?
10 A.  Yeah.
11 Q.  Now, since April, after your deposition was
12 conducted, what did -- did you call him or did he
13 call you, excluding yesterday's call that you made
14 to him?
15 A.  I called him.
16 Q.  On each time, each occasion?
17 A.  No. He called me I think one or two times.
18 Q.  Was he returning your call or was he making the
19 initial call to you?
20 A.  He was making the initial call.
21 Q.  What was he looking for during those one or two
22 occasions when he called you?
23 A.  He was looking for Erin's phone number,
24 Craig's phone number, Dr. Nadkarni's phone number
25 and address, Dr. Mishra's phone number and

Page 28

1  address, I think Barbara McDonough's phone number,
2  and I think that was it, he didn't have them all
3  in the right place or something.
4  Q.  Now, you said that you made other calls to him
5  during that time period; is that correct?
6  A.  Yes.  For the record, I think that's the
7  third time you've asked me that question. Yes.
8          MR. ARONSON: I'm just trying to
9  distinguish his calls to you or your calls to him.
10          THE WITNESS: But you've asked me
11 three times.
12 Q.  And you've talked about calls before April going
13 back three years, I want to make sure we're
14 talking about the same thing, Ms. Bergevine,
15 that's the five-month period.  I'm not talking
16 about what happened before.
17 A.  Okay.
18 Q.  Why did you place those other calls to him?
19 A.  The only calls I placed was the one, like I
20 mentioned earlier, about the deposition, just to
21 tell him how it went, what the line of -- the
22 general line of questioning.
23 Q.  So you called him after your deposition, too,
24 correct?
25          THE WITNESS: Pardon me?

Page 29

1  Q.  You said you called him before to tell him you
2  were going in for the deposition?
3  A.  Correct.
4  Q.  Now you're telling us you called him after the
5  deposition?
6  A.  Yes, absolutely.
7  Q.  Did you provide him with a copy of your
8  transcript?
9  A.  I did not.
10 Q.  Did he request that?
11 A.  He did not. He's not even interested.
12 Q.  What did you discuss with him after you told him
13 you had gone in for your deposition?
14 A.  Again, the same information that I've
15 discussed with Bethany, the shocking testimony,
16 that they are not a precious metal refiner, and
17 while they do three fire assays, they then do an
18 estimate; those were the two points.
19 Q.  And you told him about that after your deposition,
20 or was that some other point?
21 A.  After my deposition.
22 Q.  Okay. Have you called him on other occasions
23 since April other than the ones we've talked
24 about?
25 A.  Yes, I called him after Kip Curren's

8 (Pages 26 to 29)

Patricia Bergevine

Page 30

1  deposition and after Meredith's deposition.
2  Q.   So you're on fairly good terms with Mr. Lemont?
3      A.   I report to him. We have a good rapport,
4      yes, and I like to touch base with him on the
5      deposition process.
6  Q.   Have you met with him since April?
7      A.   I have not seen Detective Lemont since I told
8      you in my last deposition, he stopped at my home
9      at 8:00 on the way to Dr. Nadkarni's home which
10     was two or three years ago, but that's in my
11     deposition.
12 Q.   Has he told you over the last several months that
13     someone else has been assigned to take charge of
14     this investigation?
15     A.   No. He does have a woman that has been
16     working with him from, I believe half -- you know,
17     at least the past two years, and I've talked to
18     her on one occasion.
19 Q.   What is her name?
20     A.   I don't have it. I have it written down in
21     my book in my car.
22 Q.   When was the last time you spoke to this woman?
23     A.   I want to say last summer.
24 Q.   Summer of 2006?
25     A.   No, the summer of 2005.

Page 31

1  Q.   Have you spoken to any other state or governmental
2      employees about this case --
3      A.   No.
4  Q.   -- since April?
5      A.   No, I have not.
6  Q.   Okay. Have you spoken with any experts in the
7      field since April?
8          MS. BRENNAN: Objection.
9      A.   I did, not about the assay process, but I
10     have spoke to Dr. Nadkarni.
11 Q.   About this case?
12     A.   Yes.
13 Q.   When did you speak to Dr. Nadkarni?
14         MS. BRENNAN: I'm going to instruct
15     her not to answer anything that has to do with
16     anything preparing for the case, work product,
17     attorney/client privilege. She can't discuss her
18     expert.
19         MR. ARONSON: He's going to be an
20     expert in the case?
21         MS. BRENNAN: Yes.
22         MR. ARONSON: I didn't understand
23     that, I'm sorry.
24 Q.   You understand that Dr. Nadkarni is going to be
25     your expert in this civil case?

Page 32

1      A.   Yes.
2  Q.   Do you have any other experts in this civil case?
3      A.   Yes.
4  Q.   Who are they?
5          THE WITNESS: Wouldn't we not --
6  Q.   Your attorney will tell you when you don't have to
7      answer.
8      A.   I choose not to answer.
9          MR. ARONSON: You can choose.
10         MS. BRENNAN: If you don't know the
11     answer, you don't have to answer.
12         MR. ARONSON: She will instruct you
13     not to answer if you do not have to answer;
14     otherwise, you should answer.
15     A.   We're not sure at this point.
16 Q.   How many times have you spoken to Dr. Nadkarni
17     about this case since April, without telling us
18     the substance?
19     A.   One time.
20 Q.   When was that?
21     A.   Either July or August. End of July, early
22     August.
23 Q.   Was that a telephone conversation, in-person
24     meeting or something else?
25     A.   Telephone conversation.

Page 33

1  Q.   Have you socialized at all with Dr. Nadkarni since
2      April of this year?
3      A.   No.
4  Q.   Have you met with him at all?
5      A.   No. I saw him briefly on Saturday at
6      Wrentham Day, but I didn't get a chance to say
7      hello.
8  Q.   What is Wrentham Day?
9      A.   A family day on Wrentham Common, and I had to
10     work the Prudential booth, you know, there is a
11     band, a road race, and he's an official in town,
12     and I did see him, but didn't have an opportunity
13     to say hello.
14 Q.   What is he an official in Wrentham?
15     A.   He's on the Board of Health, I think it's the
16     Board of Health in Wrentham.
17 Q.   Have you known him for a number of years?
18     A.   I have known him since I worked for Ted Licht
19     casually. So I've known him since -- I've known
20     him close to 25 years, but only because he worked
21     at a sister company of another company I worked
22     for a long time ago.
23 Q.   I think you said you've known him casually over
24     that period of time?
25     A.   Well, I mean, I've just known him. I've

9 (Pages 30 to 33)

Patricia Bergevine

Page 42

1    A.   I did not understand what the tracking system
2    was for, except that it was obviously a place to
3    store data.
4    Q.   It was used by the accounting department?
5    A.   I would imagine it would need -- I don't know
6    definitively that it was used by the accounting
7    department, but it would make sense as an
8    accounting function to have the access to that
9    information.
10   Q.   What department did Kathy Silva work?
11   A.   She was our controller.
12   Q.   Did she work in accounting?
13   A.   We only had one person, controller, we didn't
14   have a department. There is only 30 something
15   people in the facility.
16   Q.   Was her work, as you understood it, focused upon
17   accounting?
18   A.   Yes.
19   Q.   That's why you said earlier you thought she had
20   used it for accounting purposes, she used the
21   tracking system for accounting purposes?
22   A.   Yes.
23   Q.   Where is Kathy Silva today, if you know?
24   A.   I know she lives in North Attleboro.
25   Q.   Does she still work for the company?

Page 43

1    A.   No.
2    Q.   Have you spoken to her about the tracking system
3    at any point in time?
4    A.   No.
5    Q.   When you were at the company, did you speak to
6    Kathy about the tracking system, ever?
7    A.   No. I didn't ever speak to anybody about the
8    tracking system. I was not aware of the tracking
9    system. I mean, I knew there was some other
10   database, but I never used it, saw it, anything.
11   Q.   Okay. Was Maryann Borges involved with the
12   tracking system, as far as you understood?
13   A.   I don't think so.
14   Q.   So your recollection is that Kathy Silva and Sandy
15   Frappier were the two individuals who worked with
16   the tracking system?
17   A.   I know Sandy, definitely.  Like I said, I'm
18   not 100 percent aware of Kathy's involvement.
19   Q.   Were you aware of other people who worked with the
20   tracking system?
21   A.   No.
22   Q.   Did you understand that the tracking system was
23   something that was set up to track the metal
24   inventory?
25   A.   Uh-huh.

Page 44

1    Q.   That's a yes?
2    A.   Yes. I mean, that's how I understand it now.
3    Yes.
4    Q.   Okay. And the sales personnel didn't use the
5    tracking system, correct?
6    A.   Correct.
7    Q.   How did you know that the tracking system existed,
8    as you said you did, while you were working for
9    the company?
10   A.   I only knew it existed only from walking by
11   Sandy and seeing that she was on a different
12   database. I mean, I didn't know it was called
13   tracking. I just knew it to be a form of database
14   where she would input, as I said in my deposition
15   earlier, she would take the assay tickets,
16   transfer the numbers from the assay tickets into
17   the system. I didn't know what it was called.
18   Now I know it's called tracking.
19   Q.   Did you ever see her using the tracking database?
20   A.   By walking by her cube. I didn't actually
21   ever sit in her cubicle and watch her input data.
22   Q.   How did you know what she was putting into the
23   database?
24   A.   She must have -- I mean, I would see her
25   hands would get dirty every day because the assay

Page 45

1    tickets were very dirty because they sat in
2    buckets of unprocessed material and dust and
3    scrap, and they would be on her desk every day,
4    and the purpose of having those assay tickets on
5    her desk every day was to input that data.
6    Q.   How did you know that?
7    A.   Well, we knew what her job was, you know.
8    Q.   How did you know, did she tell you that?
9    A.   Yeah. Yeah.
10   Q.   So she told you she was inputting data into the
11   tracking system?
12   A.   At some point during the six years or early
13   on that was she told me what her function was at
14   Pease & Curren, correct.
15   Q.   Did she ever try to conceal from you what her job
16   functions were?
17   A.   No.
18   Q.   She was open and honest with you as far as you
19   understood?
20   A.   Yeah.
21   Q.   When you would walk by her cubicle, you could see
22   the tracking system database right in front of
23   you, correct?
24   A.   Yes.
25   Q.   It was open at times and you could look at it,

12 (Pages 42 to 45)

Patricia Bergevine

Page 54

1　　　that I would get $50 for each of those first
2　　　shipments.
3　Q.　Was there an issue about that that you wanted
4　　　clarified?
5　A.　I would suspect because this obviously was
6　　　typed up.
7　Q.　Do you know who typed this up?
8　A.　I don't -- I have no idea who typed it up.
9　Q.　When you made the arrangements, did you deal
10　　　primarily with Mr. Curren?
11　A.　Always with Kip.
12　Q.　Now, I note on this document, Exhibit 10, a couple
13　　　of phrases are in bold in the first line, it says,
14　　　"$50 for each," that's in bold; do you see that?
15　A.　Uh-huh.
16　Q.　That's a yes?
17　A.　Yes.
18　Q.　And on the third line the portion that says,
19　　　"After a first time shipment" is also in bold; do
20　　　you see that?
21　A.　Yeah.
22　Q.　Do you know why that is in bold?
23　A.　I have no idea.
24　Q.　Is it fair to say that at least as of February
25　　　1997, you were still being paid under the

Page 55

1　　　arrangement that was described in Exhibit 9 with
2　　　the inclusion of the amendment?
3　A.　Yes.
4　Q.　Now, does this help you tell us when you first
5　　　began to get paid based upon the metal that was
6　　　settled with the customer?
7　A.　I don't know exactly when that changed. I
8　　　believe my commission structure changed five times
9　　　in six years.
10　Q.　Do you have any settlement reports?
11　A.　I have many settlement reports.
12　Q.　Have you produced all of them to your counsel in
13　　　this case?
14　A.　As much as I could gather. I might have some
15　　　stragglers in a briefcase somewhere but --
16　Q.　How far back do your settlement reports go?
17　A.　I don't know what possessed me, but I believe
18　　　since the time I started, I actually --
19　Q.　Since you started being paid a commission based
20　　　upon the amount that was on the settlement report?
21　A.　No. I just saved everything, actually.
22　Q.　What I'm trying to understand --
23　A.　Yes, I would suspect, yes.
24　Q.　So we're talking -- if you said that your
25　　　commission structure changed about a year after

Page 56

1　　　you started, you began to be paid upon the amount
2　　　of metal that was estimated as recoverable, you
3　　　would have settlement reports going back to 1997?
4　A.　Yes.
5　Q.　And have you produced those as part of this case?
6　A.　Yes.
7　Q.　Now, back in 1997, from that period until 1999
8　　　when you thought Ms. McDonough implemented a new
9　　　tracking system at the company, what was your
10　　　understanding as to the tracking system that
11　　　existed?
12　A.　It was called Mail List Master. Basically,
13　　　it was a database that we could all go to and see
14　　　the settlement ounces to the customer, change any
15　　　pertinent data about the customer with regards to
16　　　their phone number, address change, et cetera, and
17　　　it was, for all intents and purposes, I guess a
18　　　permanent record for Pease & Curren to have, you
19　　　know, in the computer versus just the customer
20　　　card and the assay tickets. But we didn't call it
21　　　a tracking system, we just called it Mail List
22　　　Master.
23　Q.　Were you aware of any other tracking system that
24　　　the company had in place other than the mail list
25　　　master that you've described?

Page 57

1　A.　No.
2　Q.　Was Sandy working at the company back then, if you
3　　　recall?
4　A.　Yes.
5　Q.　And do you know what she worked with at that point
6　　　in time from 1997 to 1999?
7　A.　I don't.
8　Q.　By the way, you referenced the assay tickets
9　　　earlier as being kind of dirty; is that correct?
10　A.　Yes.
11　Q.　Do you know where the assay tickets were kept in
12　　　the office?
13　A.　For a short period of time they were kept in
14　　　boxes under Jay Pease's desk.
15　Q.　Was his desk accessible and open?
16　A.　It was -- all the desks were in private
17　　　cubicles, small cubicles.
18　Q.　What we're talking about here, are we talking
19　　　about a private office; did you have a door?
20　A.　No. No. It was a cubicle. I think it was
21　　　just an open wall, cubical halfway.
22　Q.　There is an open area where there are a number of
23　　　cubicles?
24　A.　Yes.
25　Q.　And those cubicles -- a number of people work in

15 (Pages 54 to 57)

Patricia Bergevine

1    A.   I just know that I -- right now I'm looking
2    under the lady's desk, I just know there was
3    something right there, I can see an envelope.
4    That's all, just --
5    Q.   I'm asking -- you were walking by and you looked
6    under arid you could see boxes there?
7    A.   Yes, going that way or whatever, exactly.
8    Q.   You didn't know what was in those boxes?
9    A.   No.  Absolutely not.
10   Q.   Was there anything preventing you from pulling out
11   the box and looking in there?
12   A.   No, there wasn't.
13   Q.   Were they locked?
14   A.   No.
15   Q.   Were they hidden?
16   A.   No.
17   Q.   You said that somebody, Mr. Dion told you that Jay
18   Pease kept assay.tickets in those boxes; is that
19   right?
20   A.   Yes.
21   Q.   Do you have any other information as to where the
22   assay tickets were kept in the office other than
23   what Mr. Dion told you?
24   A.   Well, I would suspect they were --
25   Q.   Not what you may suspect.

1    A.   There were also some assay tickets in the
2    laboratory and the assay tickets that would be
3    with the individual lots in the various processes
4    or stages that they were in in the plant itself.
5    So there would be assay tickets all over for
6    things that were currently being processed and
7    refined.
8    Q.   But after a lot had been processed and been paid,
9    did you know what happened to the assay ticket?
10   A.   I was told they were incinerated.
11   Q.   Who told you that?
12   A.   Paul Dion.
13   Q.   When did he tell you this?
14   A.   After I left Pease & Curren. Let's see, I'm
15   not definitive when Paul told me.
16   Q.   Did you contact him or did he contact you to have
17   this discussion?
18   A.   No. I probably just ran into him in the
19   plant when I worked with him at Advanced Chemical.
20   Q.   He work at Advanced Chemical with you?
21   A.   He works there now. Yes.
22   Q.   And is that the same time that he told you that
23   Jay Pease kept assay tickets in a box under his
24   desk?
25   A.   Yes, some time during the time I was there,

1    and he's still there.
2    Q.   During the time you were at Advanced Chemical?
3    A.   Yes.
4    Q.   So you didn't -- before you left Pease & Curren,
5    you didn't know where the assay tickets were kept
6    after a settlement had been made?
7    A.   No.
8    Q.   That's correct?
9    A.   That's correct. I did not know where they
10   were after they were settled.
11   Q.   Okay.  Now, did you -- strike that.  I think you
12   told us earlier in this deposition that you had a
13   good general overview of what happened, what the
14   process at Pease & Curren was, correct?
15   A.   Yes.
16   Q.   Did you know how they disposed of trash or rubbish
17   from the facility?
18   A.   Yes.
19   Q.   How did they do that?
20   A.   They incinerated most of it.
21   Q.   Do you know why that was?
22   A.   Well, it was a pretty cost effective way to
23   get rid of trash when you have a big incinerator
24   on board. It's very common actually with
25   companies that have incinerators, my husband's

1    company does it.
2    Q.   Were you aware of any items, trash items or
3    disposable items that were not incinerated?
4    A.   Yes. Pm sure there are chemical baths where
5    all the chemicals would have to be analyzed and
6    then disposed in an environmental way.
7    Q.   Let's put the chemicals aside, would it be fair to
8    say that other than the chemicals, virtually all
9    other trash or items at the premises were disposed
10   of through incineration?
11   A.   I believe they kept the customer cards in
12   boxes in the back for the standard amount of time
13   that most accountants suggest that you hold the
14   customer cards, which is where the payout
15   information was, and they also had a -- but I'm
16   sure after a certain period of time, when it's
17   safe, they could also incinerate those and then
18   they also had an older file cabinet for folks that
19   weren't really active, you know, they came on
20   board then they never shipped again, and they
21   would keep them for a short period of time as
22   well. That was in another file cabinet.
23   Q.   Talking about disposal of items?
24        THE WITNESS: You mean trash?
25        MR. ARONSON: Trash or other items.

17 (Pages 62 to 65)

Patricia Bergevine

Page 86

1  A.  The assay results is the only data needed to
2  pay a customer, and it should be within one
3  percent of the total metal recovered once it's
4  shipped.
5  Q.  Listen to my question if you can.  It's true, is
6  it not, that the assay results are different than
7  the actual amount of metal recovered?
8  A.  No. In my mind.
9  Q.  It's your testimony that the assay results show
10  definitively the amount of metal recovered?
11  A.  Correct.
12  Q.  Now, as part of this litigation, you've made some
13  claims for damages, correct, Ms. Bergevine?
14  A.  Yes.
15  Q.  In your complaint in Paragraph 40 of the
16  complaint, which I'll show you, it states that you
17  estimate that you had been defrauded in payment of
18  commissions in the amount of approximate total
19  amount of $150,000?
20  A.  Uh-huh.
21  Q.  I show you that from your complaint. Do you see
22  that?
23  A.  Yup.
24  Q.  Have you ever determined how much you believe you
25  were not paid that you claim you should have been

Page 87

1  paid by Pease & Curren?
2       MS. BRENNAN: Objection.
3  A.  I just -- I couldn't do it definitively.  All
4  of the records are with the Rhode Island State
5  Police, so I just -- as best -- I had to come up
6  with a number. So, as best as I could recall and
7  I just based it on X amount of dollars and it went
8  up progressively each loss, plus lost bonus
9  structure. Again, that would only be based on the
10  assay ticket, not on the recovered, but what the
11  customer should have been paid, had the
12  mathematics been done properly with regard to the
13  assay ticket.
14  Q.  You understood the customer should be paid on the
15  estimate of recoverable metal, correct?
16  A.  On the assay results on the recovered metal.
17  Q.  Okay. So you think you've told us you think the
18  assay results show the recovered metal?
19  A.  Correct.
20  Q.  And you think that's what the customer should have
21  been paid on?
22  A.  Less Pease & Curren's charges, correct.
23  Q.  Now, have you tried to -- you're on good terms
24  with Detective Lemont, correct?
25  A.  Yes.

Page 88

1  Q.  Have you asked him to allow you to copy the
2  documents?
3  A.  No, he can't procure those documents until
4  he's done.
5  Q.  So, let's try to determine how -- did you arrive
6  at the figure of $150,000?
7  A.  Yes.
8  Q.  And what years does that cover?
9  A.  The six years I worked for Pease & Curren.
10  Q.  Well, I think you said in 1996 or
11  approximately the first year you weren't paid on
12  the amount of metals that were estimated to be
13  recovered; is that correct?
14  A.  Yes, that's correct.
15  Q.  So did you suffer -- do you claim you suffered any
16  damages that first year?
17  A.  When I was doing this, I didn't really -- I
18  know that first year probably doesn't tie into
19  this but I wouldn't say, no, that first year based
20  on the structure.
21  Q.  When you came up with $150,000 figure, were you
22  basing it on all six years?
23  A.  Probably, yes, but not really thinking that
24  the first year was different.
25  Q.  Okay. Let me see if I understand exactly what you

Page 89

1  did to determine your claimed damages.
2       MS. BRENNAN: Objection.
3  Q.  Could you tell us specifically what you did?
4  A.  Well, like I said, I had to do an estimate.
5  Q.  Let's go step-by-step if we can.
6  A.  I think what I did is I just determined that,
7  again, although the first year doesn't count, I
8  believe I just incrementally went up.
9  Q.  You're going have to slow down just a bit so I
10  understand this, I'm a little slow with this.
11  A.  I did this a long time ago.  I probably
12  guesstimated. I believe I did 4,000 the first
13  year, in my mind.
14  Q.  When you say you did 4,000 in the year, what does
15  that mean?
16  A.  Again, there are a lot of documents that I
17  don't have access to do the mathematical
18  equation --
19  Q.  I'm trying find out what you did.
20  A.  4,000 a year.
21  Q.  Is that the year 1996 to '97?
22  A.  Yes.
23  Q.  What does 4,000 represent?
24  A.  A guesstimate of commission dollars that I
25  might -- I might not have been paid on based on

23 (Pages 86 to 89)

Patricia Bergevine

Page 90

1    the results of the assay.
2  Q.  How did you come up with that figure?
3    A.  Well, because I didn't get paid if it was
4    less than five troy ounces, if there was a
5    threshold -- again, it was just a number --
6  Q.  What did you look at, I'm trying to get at, did
7    you look at a document, is this something you did
8    in your head?
9    A.  I did it incrementally, guesstimated in my
10   head based on the number of jobs that came in.
11   But you're right, in that I shouldn't have applied
12   it to the first year and I wasn't -- when I did
13   it, I wasn't thinking about the first year, I
14   wasn't paid on ounces in the door.
15  Q.  You just: told us the $150,000 was based on the six
16   years?
17    A.  That's correct, but you've pointed out to me
18   it shouldn't have applied to the first year in
19   hindsight:.
20  Q.  So, if our 150,000 were correct, that should be
21   less, according to you?
22    A.  Yes.
23  Q.  **Let** me just understand what you actually did in
24   terms of documents. I'm trying it figure out what
25   you looked at and how you made these calculations

Page 91

1    or you did it in your head or some other way?
2    A.  I did, I wrote it down.
3  Q.  Do you have a sheet somewhere?
4    A.  No. No.
5  Q.  What did you do with the sheet?
6    A.  It might be in my office at home. Again, I
7   have a lot of reports that show the number of jobs
8   in, and I based it on the number of jobs I might
9   not have been paid for because it was just under
10   the threshold of the five troy ounces, that was
11   one way. Even after their charges, a lot of them
12   would have been above the threshold. I also base
13   it on not meeting the specific ounces per gold
14   going up, so there was also bonus money taken into
15   consideration.
16  Q.  Did you do this analysis yearly?
17    A.  No. I just based it on how incrementally I
18   went up each year as far as business.
19  Q.  Again, I know it's hard and complicated, bear with
20   me. Did you look at some documents in order to
21   come up with the $150,000 figure?
22    A.  Well, I did look at the few that I had. We
23   only had a specific amount.
24  Q.  What few are you talking about?
25    A.  The ones that were transferred to my attorney

Page 92

1    and to the Rhode Island State Police.
2  Q.  What type of documents are we talking about?
3    A.  The tracking system versus the payout to the
4   customer. So if the customer -- if we have
5   recovered, for instance, 15 ounces of gold, but we
6   only paid 10, the ounces in between, less the 4
7   percent, of course, but the extra ounces, if you
8   times it, if you took some of the lots and you
9   times it by, for instance, $5 per troy ounce, if
10   it was a sweeps, and that changes so dramatically
11   because all lots -- some of them were very small
12   and some of them were quite large.
13  Q.  How did you get the tracking system documents?
14    A.  Well, that was in my first deposition.
15  Q.  Why don't you refresh my memory.
16    A.  Bethany ran off the few that -- I believe we
17   had 28 customers that we actually printed.
18  Q.  Were those given to the State Police?
19    A.  Yes.
20  Q.  And you kept copies?
21    A.  **Yes.**
22  Q.  The State Police allowed you to keep copies?
23    A.  I actually gave them to my attorney.
24  Q.  So you worked from those tracking system
25   documents, did you compare those with your

Page 93

1    settlement reports?
2    A.  Yes.
3  Q.  For instance, in the year 1997 to '98 did you come
4   up with a figure of damages based on your
5   analysis?
6    A.  I did.
7  Q.  Do you know what the figure was?
8    A.  I don't.
9  Q.  Now the tracking system documents that I think
10   you're referring to don't go back to '96 or '97,
11   '98, even, do they?
12    A.  I think we've determined that initially when
13   I started this process, I thought they did, but
14   actually Bethany brought it to my attention that
15   Barbara McDonough didn't implement that system, I
16   want to say 1999 or 2000, as I said earlier.
17  Q.  So the tracking system documents that you reviewed
18   were from what years, if you tell us, please?
19    A.  I believe -- I want to say 1999, maybe 2000.
20  Q.  Are those all the tracking system documents that
21   Ms. Warburton had run off the system?
22    A.  Yup.
23  Q.  Now, I'm going to show you what we marked as
24   Exhibit 2 to your deposition, and I believe these
25   are documents produced in this matter from the

24 (Pages 90 to 93)

Patricia Bergevine

Page 158

1    it wasn't sent out to a bunch of people as a
2    result.
3    Q.    Was it sent out to anybody?
4    A.    I don't know. I don't know if she maybe sent
5    it to one person.
6    Q.    Which person was that?
7    A.    I'm going to leave that questioning for
8    Bethany.
9    Q.    Do you know which person she sent it to?
10    A.    I don't.
11    Q.    Was it a larger customer?
12            MS. BRENNAN: Objection.
13    A.    I honestly don't know. I don't.
14    Q.    That's fine. Before Bethany drafted Exhibit 14,
15    you had some discussion with Detective Lemont
16    about sending this type of letter out?
17    A.    Well, actually he suggested -- he suggested
18    it, and I was kind of surprised, I didn't think he
19    could do that, but then I didn't think it was very
20    ethical, either.
21    Q.    Did Detective Lemont participate in the drafting
22    of this letter?
23    A.    No, absolutely not.
24    Q.    To your knowledge, did Bethany have -- did she
25    have any type of relationship with Detective

Page 159

1    Lemont prior to your first visit with him?
2    A.    No.
3    Q.    Did she know him?
4    A.    I think she said she thought her brother
5    might know him, and I think I said that in my
6    first deposition.
7    Q.    I'm asking you not about her brother, I'm asking
8    about Ms. Warburton.
9    A.    No. I don't recall. I don't recall.
10    Q.    Okay. But it was Detective Lemont who suggested
11    that you send this type of letter as represented
12    by Exhibit 14?
13    A.    He had mentioned it during a conversation.
14    Q.    Did Detective Lemont see the letter?
15    A.    No, no.
16    Q.    Bethany didn't submit it to him?
17    A.    No, I don't believe so.
18    Q.    This letter, you would agree, was to promote your
19    business at Advanced Chemical, correct?
20    A.    Well, yes, obviously.
21    Q.    At least at this point in time, it's your
22    testimony that this was not sent out to anyone
23    that you know of?
24    A.    Not that I'm aware of.
25            (TELEPHONE INTERRUPTION)

Page 160

1    Q.    The information that is contained in Exhibit 14
2    regarding the search and the fact that the search
3    resulted in the State Police removing a
4    substantial amount of evidence for their
5    investigation; is that information you received
6    from Detective Lemont?
7    A.    That's correct.
8    Q.    Why did you think that that type of information
9    would be important to a customer?
10    A.    Specifically, it was an entire database that
11    we felt proved that the customer wasn't being paid
12    as well as they should have been.
13    Q.    So at that point in time you thought that the
14    proof existed?
15    A.    Well, Detective Lemont had to get permission
16    to do a raid. So the indication was that they had
17    enough proof to then perform the raid, and they
18    took a mirror image of the entire database, so,
19    yes.
20    Q.    Because the reason I asked you that earlier is you
21    said you were somewhat hesitant about telling all
22    the customers about the investigation because you
23    believed that someone is innocent until proven
24    guilty or something to that effect?
25    A.    Also, because it's not a comfortable subject

Page 161

1    to talk about. It's not comfortable because I
2    believed in them for six years of my life and
3    then, boom, it's not fun. You're also aware this
4    is my very first deposition, first time I've had
5    to go through this process. It's not fun.
6    Q.    But at this point, do you know when this letter
7    was drafted, Exhibit 14? There is no date on it.
8    A.    I don't. I don't know the date.
9    Q.    Would you have a fax in your files showing when
10    you received it from Ms. Warburton?
11    A.    No. I've thrown away a lot of stuff.
12    Q.    At this point in time when the letter was drafted,
13    you and Ms. Warburton were trying to get as much
14    business for Advanced Chemicals as possible?
15    A.    Yes.
16    Q.    At the first part of your deposition there was
17    some discussion about Exhibit 6, which was an
18    article by Raj Mishra in the Journal of Dental
19    Technology?
20    A.    Yes.
21    Q.    You told us I believe at the first deposition that
22    you yourself authored some type of article. Is
23    this the article that you believe you authored, or
24    is there another article?
25    A.    I participated in some of this but, yes, it

41 (Pages 158 to 161)

Page 1

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS
* * * * * * * * * * * * * * * *

PATRICIA BERGEVINE,
**Plaintiff**

vs.                        * CIVIL ACTION NO.
                           * 05-11395-RCL

PEASE & CURREN, INC.
PEASE & CURREN MATERIALS, INC.,
FRANCIS H. CURREN, JR.,
ROBERT H. PEASE, JR.,
FRANCIS H. CURREN, III (a/k/a
Hip Curren), and MEREDITH A.
CURREN,
            **Defendants**
* * * *              * * * *

DEPOSITION of BARBARA McDONAGH, taken on
behalf of the Plaintiff on Wednesday, September 27,
2006, at the offices of Houlihan, Managhan & Kyle, 130
Bellevue Avenue, Newport, Rhode Island, commencing at
10:00 A.M. before Rebecca J. Forte, Notary Public.

IRONS & ASSOCIATES
CERTIFIED PROFESSIONAL STENOGRAPHERS
11 South Angell Street #359
Providence, Rhode Island 02906
(401) 861-0909

Page 2

APPEARANCES
FOR THE PLAINTIFF
JOHNSON & ACETO
BY: GREGORY J. ACETO, ESQUIRE
67 Batterymarch Street, Suite 400
Boston, MA 02110
(617)728-0888

FOR THE DEFENDANTS
THE McCORMACK FIRM
BY: JOSEPH H. ARONSON, ESQ.
One International Place
Boston, MA 02110

CAMERON & MITTLEMAN
BY: BRUCE W. GLADSTONE, ESQ.
56 Exchange Terrace
Providence, RI 02903

ALSO PRESENT

Francis H. Curren
Meredith A. Curren

Page 3

1                           I NDEX
2   WITNESS FOR THE PLAINTIFF          PAGE NUMBER
3       BARBARA McDONAGH
4   EXAMINATION BY MR. ACETO .................. 3
    EXAMINATION BY MR. ARONSON ............. 46
5   FURTHER EXAMINATION BY MR. ACETO ......... 57
6

            EXHIBITS

        (MARKED PLAINTIFF FOR IDENTIFICATION)

    NO. DESCRIPTION              PAGE NUMBER
9
    1 Description of lot .................... 4
10
    2 Assay inquiry........................ 4
11
    3 Precious metal refining service..... 4
12
    4 Settlement documents ............... 4
13
    5 Assay inquiry by customer name..... 4
14
    6 February 14, 2002 invoice to Jean
15    Matriciano ............................. 4
16  7 Assay Inquiry by Customer Name..... 4
17  8 May 2, 2000 memo to Meredith, Kip and
      Jay from Barbara McDonagh and Jennifer
18    Murphy.............................. 49
19  9 January 11, 2000 memo to Pease and
      Curren from Barbara McDonagh........ 53
20
21
22
23
24

Page

1           Wednesday, September 27, 2006
2           (Commencing at 10:00 A.M.)
3           (Whereupon McDonagh Exhibits 1 through 7
4   are marked for identification.)
5           MR. ACETO: The same stipulations
6   we've done, reserve all objections except as to form
7   and motions to strike until the time of trial, 30
8   days to read and sign?
9           MR. ARONSON: Yes, that's agreeable.
10  I assume Ms. McDonagh wants to read and sign the
1.1 transcript?
12          THE WITNESS: Yes.
13          MR. ACETO: And waive the Notary, 30
14  days to read and sign.
15          BARBARA McDONAGH
16          (IDENTIFICATION SHOWN)
17  Being duly sworn, deposes and testifies as follows:
18          EXAMINATION BY MR. ACETO
19 Q Good morning, Ms. McDonagh. My name is Greg Aceto,
20    and, as I think you know, I represent Trish
21    Bergevine in this matter.
22        Could you state your first name for the
23    record, please.
24 A Barbara Agnes McDonagh.

## Page 29

1    person did that. I did help them if they had a
2    problem with backup or something like that, but we
3    were not, you know, that was not our primary job.
4    They had somebody else who did that.
5 Q Did you have an understanding as to how these
6    databases were backed up?
7 A They had a tape backup system.
8 Q A Dat tape?
9 A I don't recall what kind of tape it was. I don't
10    know if it was Dat or Travan, and they would backup
11    every night onto this. They may have had different
12    tapes at different points in times. You know, when
13    they got a new server, I think they may have
14    switched what type of tapes they were, but every
15    night they would do a backup onto a tape drive.
16 Q And did you have an understanding where that tape
17    was stored after a backup at night?
18 A No.
19 Q You weren't involved in any of the backup data?
20 A I gave them a backup log so they could track where
21    stuff is, but I don't know. I assume they had some
22    stuff off site. I know some tapes were actually
23    stored right on top of the file server.
24 Q You said you gave them a backup log. What do you

## Page 30

1    mean by that? What's a backup log?
2 A A backup log is a piece of paper. They could write
3    down a piece of paper the tape name, the date and
4    whether the backup worked or not, so if they ever
5    had to go back, let's say something happened in
6    their accounting package or let's say a word
7    processing document got deleted, they would know
8    which tape to go back to to try to recover from.
9 Q Do you recall the name of the company that was
10    involved in setting up the backup system?
11 A It may have been I-Net.
12 Q Do you know where they were located?
13 A I don't recall.
14 Q Was the tracking system setup by you so that it
15    would automatically delete records over time?
16        MR. ARONSON: Objection.
17 A In most systems we do have a purge procedure, and
18    typically what the purge does is it would write it
19    out to an archive database, so it didn't technically
20    delete stuff out of it. Archived it someplace else.
21 Q And in this particular issue with -- in this
22    particular case with the tracking system, was it
       archived -- did you set it up so the data would be
124    archived?

## Page 31

1 A We set it up so the data could be archived. They
2    chose when to archive it and through what date they
3    would perform the archive. I don't know when the
4    last time it was run.
5 Q And when it was archived, where would it physically
6    be stored in the computer system?
7 A There was a separate database called archive.
8 Q And at the last time you were at Pease & Curren, did
9    you make note as to whether the archive database was
10    still there?
11 A No.
12 Q Is there a way to delete the archive database?
13 A Yes.
14 Q And how would you do that?
15 A It's a file on a server that you would just
16    highlight it and right click on and say delete, just
17    like you would a word processing document or Excel
18    document.
19 Q Would there be a reason why you would want to delete
20    an archived database?
21 A If it was information that was no longer relevant.
22    You know, most clients of mine, the most they want
23    to go back and look at data is three years. After
24    that it's not really anything worthwhile, so. But,

## Page 32

1    every industry it's different, you know, how useful
2    the history is.
3 Q I'm going to show you what's been marked as Exhibit
4    Number 3, which is 10 to the previous deposition.
5    Have you ever seen that particular format for
6    documents, Ms. McDonagh?
7 A Yes, I have.
8 Q And can you describe for me what that is?
9 A That is in the mail list master database, where the
10    salespeople could, and in-house people also, could
11    track any contact with a client. So, this could be
12    that they tried to do a phone call or they went to
13    visit them, and they would record that so they could
14    see what kind of contact they had with the clients.
15 Q And this was stored at where in the computer system?
16 A It was in a database called mail list.
17 Q And was this system setup to archive as well?
18 A Not that I can recall. I don't recall actually
19    doing archive for these comments, because typically
20    after a couple of years people don't care that I
21    talked to someone three years ago how their mother
22    was, kind of a thing. I don't recall having. There
23    was probably a way to delete these records, because
24    otherwise it would get voluminous, but I don't

Page 45

1  A  Correct.
2  Q  I am asking about the tracking system now,
3     Mrs. McDonagh. Who had access to the tracking
4     system after you had set it up when Trish was
5     working on it?
6  A  The salespeople did not have access to it. I don't
7     know each individual employee, but the salespeople,
8     they didn't really need it for their job.
9  Q  Okay. And why wouldn't they need access to the
10    tracking system?
11 A  Because they were getting their information out of
12    the settlement system, the customer settlement
13    system.
14 Q  Okay. The database that you don't remember the name
15    of?
16 A  I don't off the top of my head remember the name.
17 Q  Let me finish the question for the record, please.
18    So, the database that you don't remember the name
19    of, that Exhibit 6 and other similar documents are
20    stored in, the salespeople gained the data out of
21    that database?
22 A  Correct.
23 Q  And you know that Bethany was a salesperson as well
24    when she worked there, correct?

Page 46

1  A  Correct.
2  Q  So she didn't have access to the tracking system as
3     far as you knew either, correct?
4  A  As far as I knew, correct.
5  Q  You said you learned otherwise after Bethany had
6     left?
7  A  Correct.
8        MR. ACETO: Thank you, Ms. McDonagh.
9     I have no further questions at this time.
10       EXAMINATION BY MR. ARONSON
11 Q  Good morning, Ms. McDonagh. As I said earlier, my
12    name is Joe Aronson. I represent Pease & Curren.
13    I, hopefully, have just a few questions for you and
14    we will get you on your way. If you have trouble
15    understanding me or are confused, let me know. I'm
16    certainly not an expert in your field, and if I use
17    the wrong terminology, please let me know, okay?
18 A  Okay.
19 Q  From what you've indicated, you setup a tracking
20    system at Pease & Curren at some point; is that
21    correct?
22 A  That's correct.
23 Q  Can you give us the approximate time period when you
124   established that system? I don't need the exact

Page 47

1     date. Just the best approximation that you can
2     provide.
3  A  I would say. If I had to, if I was put my feet to
4     the fire, I would say it was probably, the tracking
5     system was done either late 2000 or the beginning of
6     2001, is when we started to work on that.
7  Q  Okay. Thank you. And that was a new system that
8     was put into place?
9  A  Yes.
10 Q  That system didn't exist in 1996, 1997, in that
11    timeframe?
12 A  Correct.
13 Q  And I think you told us that you worked with some of
14    the employees at the company when you established
15    that, is that correct?
16 A  Correct.
17 Q  Do you remember today who you worked with generally?
18 A  Generally, most of the things we dealt with were
19    with Sandy Frappier. She was the one who did a lot
20    of the testing of the systems. We had design
21    meetings, Kip and Meredith were involved in, and
22    then Sandy was the person who did most of the
23    testing on the system.
24 Q  Okay. And did some of the employees have an icon on

Page 48

1     their desktop for the tracking system?
2  A  That's correct. Employees who did that in their
3     day-to-day business would have an icon on their
4     desktop.
5  Q  And earlier you talked about some of the employees
6     not having icons for certain databases, is that
7     correct?
8  A  That's correct.
9  Q  Did that relate to databases, other than the
10    tracking system, for instance, did employees
11    typically have access to the databases that they
12    would need to use?
13 A  That is correct, and software programs, like the
14    accounting package. You know, only people who did
15    accounting would have that on their desktop.
16 Q  So that someone who was in accounting, or more
17    administrative, would that person necessarily have
18    access to the settlement information?
19 A  Not every administrative person would have rights to
20    that.
21 Q  So, it varied depending upon the job task of each
22    individual?
23 A  Absolutely.
24 Q  Today do you have a memory of which individuals did

```
 1                   UNITED STATES DISTRICT COURT

 2                FOR THE DISTRICT OF MASSACHUSETTS

 3

 4   Civil Action No. 05 11305 RCL

 5   PATRICIA BERGEVINE

 6                    Plaintiff

 7              vs.

 8   PEASE & CURREN., PEASE & CURREN

 9   MATERIALS, INC., ROBERT H. PEASE, JR.,

10   FRANCIS H. CURREN, JR., FRANCIS H. CURREN, III,

11   a/k/a KIP CURREN, and MEREDITH CURREN

12                    Defendants

13

14

15

16         DEPOSITION OF BETHANY WARBURTON, a Witness in

17      the above-entitled case, taken on behalf of the

18      Defendants, before Linda L. Guglielmo, RPR-RMR, a

19      Notary Public in and for the State of Rhode

20      Island, at the offices of Cameron & Mittleman, 56

21      Exchange Terrace, Providence, Rhode Island on

22      September 15, 2006 at 2:30 P.M. to 4:49 P.M.

23

24

25   ALSO PRESENT: Meredith and Kip Curren
```

Bethany Warburton

Page 74

1   he knew your brother Bill?
2   A.  I think so.  I'm not 100 percent sure if it
3   was that meeting or the next meeting.
4   Q.  At some point you learned that he did know your
5   brother Bill?
6   A.  Yes.
7   Q.  Did he tell you how he knew your brother Bill?
8   A.  Yes.
9   Q.  How?
10   A.  My brother's best friend is one of Detective
11   Lemont's good friends and he had seen my brother
12   socially when my brother was in town over the
13   years but through this friend.
14   Q.  Okay.  Who is your brother's best friend that he
15   referred to?
16   A.  Mark Sisson.
17   Q.  Is he in law enforcement?
18   A.  No.
19   Q.  So he is your brother's best friend?
20   A.  Yes.
21   Q.  And you said that he was also acquainted with
22   Detective Lemont?
23   A.  Yes, they're very good friends.
24   Q.  Mark Sisson is a common friend of your brother and
25   Detective Lemont?

Page 75

1   A.  Yes.
2   Q.  And Detective Lemont had met your brother and
3   socialized with him as a result of their common
4   friend, Mark Sisson?
5   A.  Yes.
6   Q.  How old would you say Detective Lemont is roughly?
7   A.  Oh, gosh, I have no idea. Mid-30s.
8   Q.  So, he's about the same age as your brother?
9   A.  Or me.
10   Q.  Bill?
11   A.  Either my brother is two years older than me,
12   I would say it's fair to say mid-to-late '30s.
13   Q.  You said Detective Lemont had socialized with your
14   brother Bill?
15   A.  Yes.
16   Q.  On what types of occasions?
17   A.  Gone out to have a few beers with Mark, just
18   when my brother was in town. That was my
19   understanding.
20   Q.  So, when your brother was working for Immigration
21   in another state, he would come back to Rhode
22   Island and he and Detective Lemont and Mark Sisson
23   would get together for a few beers?
24   A.  Yes. And he actually may have known my
25   brother, I can't say for certainty before my

Page 76

1   brother's employment with Federal law enforcement.
2   My brother and Mark have been friends, you know,
3   since high school, and I believe John and Mark
4   have been friends for a long time. So I think
5   it's fair to say that it could have been prior to
6   my brother's employment with the Federal
7   Government.
8   Q.  Where did you and your brother grow up?
9   A.  We moved all over country based on my
10   father's job assignments.  So California, New
11   Jersey, New York, Connecticut, Rhode Island.
12   Q.  So, you said Detective Lemont may have known your
13   brother Bill prior to working in law enforcement;
14   is that what you're saying?
15   A.  Potentially, yes.
16   Q.  How had they met, if you know?
17   A.  Through Mark.
18   Q.  Okay. Do you know whether they knew each other in
19   high school, for instance?
20   A.  I don't know. No. Actually, I can say no.
21   I believe Detective Lemont was a roommate with
22   Mark at one point so it would have been post high
23   school.
24   Q.  Detective Lemont was a roommate with Mark Sisson?
25   A.  I think so, or they had a friend that

Page 77

1   Detective Lemont lived with, but I can say based
2   on that, it was definitely post high school.
3   Q.  Okay. And when you say a roommate, is that
4   related to schooling or just as in a share an
5   apartment?
6   A.  I think share an apartment sort of thing.
7   Q.  What profession is Mark Sisson in, if you know?
8   A.  He works for the phone company, Verizon.
9   Q.  So you think that Detective Lemont roomed with
10   Mark Sisson who was a very good friend of your
11   brother's, Bill?
12   A.  Either he lived with Mark or he lived with a
13   common friend but, yes, that would be how my
14   brother knows or met Detective Lemont.
15   Q.  Did Detective Lemont ever room or live with your
16   brother?
17   A.  No.
18   Q.  I think you told us earlier, correct me if I'm
19   wrong, that Detective Lemont did not know your
20   dad?
21   A.  Correct.
22   Q.  The contact was with your brother?
23   A.  Yes.
24   Q.  Prior to the case being assigned to Detective
25   Lemont, did your brother Bill get involved at all

20 (Pages 74 to 77)

1

```
 1            Pages: 1-223
 2           Exhibits: 1-21
 3
 4     UNITED STATES DISTRICT COURT
 5      DISTRICT OF MASSACHUSETTS
 6         C.A.#: 05 11395 RCL
 7
 8   PATRICIA BERGEVINE,
 9        Plaintiff
10   VS.
11   PEASE & CURREN, INC., PEASE & CURREN
12   MATERIALS, INC., FRANCIS H. CURREN, JR.,
13   ROBERT H. PEASE, JR., FRANCIS H. CURREN,
14   DI, A/K/A KIP CURREN AND MEREDITH A.
15   CURREN,
16        Defendants
17
18
       DEPOSITION OF FRANCIS H. CURREN,
19   DI, a witness called by and on behalf
     of the Plaintiff, pursuant to the
20   provisions of the Federal Rules of Civil
     Procedure, before Joan Applegate,
21   Certified Shorthand Reporter and Notary
     Public in and for the Commonwealth of
22   Massachusetts, at the offices of Johnson
     & Aceto, 67 Batterymarch Street, Boston,
23   Massachusetts, on Tuesday, July 25, 2006
     commencing at 10:00 a.m.
24
```

2

```
 1   APPEARANCES:
 2
 3   Gregory J. Aceto, Esq.
 4   Erin J. Brennan, Esq.
 5   Johnson & Aceto, P.C.
 6   67 Batterymarch Street
 7   Boston MA 02110
 8   On behalf of the Plaintiff;
 9
10   Joseph H. Aronson, Esq.
11   The McCormack Firm, LLC
12   One International Place
13   Boston MA 02110
14   On behalf of the Defendants;
15
16   Bruce W. Gladstone, Esq.
17   Cameron & Mittleman LLP
18   56 Exchange Terrace
19   Providence RI 02903
20   On behalf of the Defendants.
21
22   ALSO PRESENT:
23   Patricia Bergevine
24   Meredith A. Curren
```

3

```
 1            INDEX
 2   DEPONENT
 3    Francis H. Curren, III
 4   EXAMINATION              PAGE
 5   (By Mr. Aceto)              9
 6
 7          EXHIBITS
 8   NO.      DESCRIPTION        PAGE
 9   1   The Pease & Curren Inc.     122
10       brochure regarding dental
11       industry refining
12   2   The Patricia Bergevine     122
13       compensation documents
14   3   The document containing the   122
15       Pease & Curren Inc. Terms and
16       conditions
17   4   The letter to Marleen Thomason 122
18       from Robert H. Pease, Jr.,
19       dated 5/14/02
20   5   The letter to Tom Ganzenmuller 122
21       from Robert H. Pease, Jr.,
22       dated 3/6/02
23
24        (CONTINUED)
```

4

```
 1          EXHIBITS
 2   NO.      DESCRIPTION        PAGE
 3   6   The Pease & Curren Inc.     122
 4       Website information
 5   7   The letter to Detective John   122
 6       Lemont from Kevin J. Bristow
 7       dated 3/18/03
 8   8   The Pease & Curren Inc. Lot    122
 9       information for HE-221
10   9   The document entitled "Assay   122
11       Inquiry by Customer Name" for
12       Innodent
13   10 The document containing copies 122
14       of the Pease & Curren Inc.
15       Telephone log for Precious
16       Metal Refining Services
17   11 The document containing the    122
18       Pease & Curren Inc. Customer
19       settlement history for various
20       customers
21   12 The document entitled "Assay   122
22       Inquiry by Customer Name" for
23       Pease & Curren
24        (CONTINUED)
```

81

1    understand it --
2    A.  I don't understand it.
3    Q.  Who decides what the charges are for
4        each lot, Mr. Curren?
5    A.  I do.
6    Q.  That's today. Who did it in 2000 and
7        2001?
8    A.  Jay.
9    Q.  And when did that responsibility change
10       to you?
11   A.  When Jay left.
12.  Q.  Which was when, again, 2002?
13   A.  I think it was 2004 or 2005.
14   Q.  And do you have a standard procedure
15       that you implement in determining the
16       charges for each lot?
17   A.  A standard procedure? We have weight-
18       based — we have rates based on the
19       material makeup and weight and content.
20   Q.  And are those rates written down
21       somewhere in your office?
22   A.  Back in 2002?
23   Q.  No, today.
24   A.  Today, yeah, they're written down.

82

1    Q.  Where are they written down?
2    A.  They're written down on my desk.
3    Q.  On a piece of paper, on your desk
4        blotter, where?
5    A.  On my desk.
6    Q.  Literally on your desk, on the top of
7        your desk?
8    A.  Yeah.
9    Q.  Not on a piece of paper?
10   A.  No, no, no. They're on a piece of paper
11       on my desk.
12   Q.  Okay, well, that's what I'm asking you
13       about. And how big is this piece? Is
14       it one piece of paper?
15   A.  Just like this.
16   Q.  One piece of paper?
17   A.  It's three or four.
18   Q.  Three or four pages?
19   A.  Yeah.
20   Q.  Have you produced that in this
21       litigation?
22   A.  I have no idea.
23   Q.  What does it look like? Is it
24       handwritten or is it typed?

83

1    A.  It's typed.
2    Q.  Who typed it up?
3    A.  Somebody. One of the administrative
4        assistants.
5    Q.  But not you?
6    A.  No.
7    Q.  Where did that information come from
8        that was typed up by one of the
9        administrative assistants?
10   A.  You're talking in 2002?
11   Q.  I'm talking about the document that is
12       on your desk today back at your office
13       that you're relying on to determine the
14       charges for each one of these jobs.
15   A.  I raised prices January? February, I
16       think? February 1st I raised the
17       charges, and I said to somebody at a
18       sales meeting, "We're raising the
19       charges. Here they are. We are raising
20       our charges." Wrote them down on the
21       desk.
22   Q.  Now you were raising the charges. Were
23       you also raising the rates that you were
24       paying for the precious metals that were

84

1        recovered?
2            MR. ARONSON: Objection. .
3    A.  Raising the rates?
4    Q.  Yeah.
5    A.  No.
6    Q.  How do you determine what the rates are
7        to pay for the precious metals, is that
8        based on the market rate?
9    A.  No.
10   Q.  What is it based on?
11   A.  It's based on what we can recover from a
12       specific item profitably.
13   Q.  And so how do you determine how to
14       compensate a customer who delivers a job
15       to you?
16   A.  With a lot of thought and very
17       carefully.
18   Q.  Say you recover five ounces of gold, at
19       what rate do you reimburse the client?
20           MR. ARONSON: Objection.
21   Q.  Do you understand the question, sir?
22   A.  It's a hypothetical question. We have
23       charges. It depends upon what the
24       material **is.** Do you want to pretend

85

1      it's --
2   Q.  I'm asking before you get to the
3       charges, don't you determine what the
4       rate -- how much ounces of a precious
5       metal is in the lot times the rate, and
6       then you do the charges?
7           MR. ARONSON: Objection.
8   Q.  Isn't that how you calculate it?
9   A.  It's not as simple as that. You have --
10      incoming weight is one charge. You have
11      to understand, really do have to
12      understand, that people don't send pure
13      gold to Pease & Curren or pure silver --
14      people send scrap. Think of us as a
15      glorified junkyard. We have piles of
16      stuff that comes in, it's
17      unrecognizable, and if you want to
18      have bigger piles of stuff coming in
19      unrecognizable and without precious
20      metals, then you can have very low
21      charges. So in order to alleviate that,
22      you have to have an incoming charge
23      that's fairly substantial to give the
24      customer an incentive not to send drums

86

1       of garbage or, you know, stuff that is
2       too low grade to process or something,
3       so that's one component. And then you
4       have another component, after you
5       incinerate the material -- some stuff
6       doesn't burn down at all, so you have
7       2000 pounds of something -- let's -- you
8       asked me a hypothetical question, I will
9       give you a partially hypothetical
10      answer -- sludge, and it burns down from
11      2000 pounds to 1900 pounds, and you have
12      1900 pounds of material that's going to
13      get sent out to Heraeus or Umicore or
14      someplace, and they're going to charge
15      you by the incoming weight, so you have
16      to charge by the incoming weight and the
17      afterburn. You may have another
18      customer, who's maybe a better customer,
19      who would send in 2000 pounds. The
20      material may burn down to 100 pounds.
21      You would charge him less on the after-
22      burn possibly if his gold content was
23      higher; that would be a more profitable
24      testament in many cases.

87

1   Q.  So will you produce a copy of these
2       rate charges that you have on your desk,
3       Mr. Curren?
4           MR. ARONSON: Any requests
5       should be made to counsel.
6   Q.  Have you produced a copy of that to
7       counsel?
8   A.  I don't know. I don't know. I just
9       don't know.
10          MR. ACETO: Well, I'm asking
11      you, then, formally, on the record, to
12      produce a copy of that to counsel and
13      have it sent to me; that is obviously
14      part of the case.
15  Q.  What did you do with the old rate
16      charges after you said you -- I think
17      you said you did a new one. Was it
18      February 1, 2006 that you did a new rate
19      charge; is that right?
20  A.  You know, I just did another one last
21      week.
22  Q.  What did you do -- that was my question.
23      What have you done with the old ones
24      that you replaced them with the new one?

88

1   A.  I throw them in the wastebasket.
2   Q.  Okay, so --
3   A.  In the refinery, there's a couple of
4       different sets of different charges
5       floating around. It's the last thing
6       you want.
7   Q.  And why did the rate charges change from
8       February to last week?
9   A.  We have an area called gold-filled,
10      which is very strong -- historically a
11      very strong area for Pease & Curren.
12      Women, for 20, 30 years, have been
13      wearing gold-filled earrings and jewelry
14      and costume jewelry. It's a big, big
15      product that a lot of jewelers have, and
16      when it comes in, it comes in in fairly
17      large amounts of bulk, and it becomes
18      something that historically would go
19      through the refining process at Pease &
20      Curren as opposed to being sent out to
21      one of these outside refiners.
22  Q.  Right.
23  A.  So we had set up this quite intricate
24      and expensive system where --

93

1  A.  Well, the tracking system is fairly new.
2      I am not a computer guy, so I am not a
3      tracking system guy. I've been -- my
4      sister has diligently shown me how to
5      get to the tracking system, except on
6      occasions I have to navigate my way to
7      it.
8  Q. You're saying the tracking system is
9      fairly new. When was it implemented at
10     the company?
11 A.  I don't know. I think -- maybe -- I
12     don't know. A few years ago. I'm not
13     sure exactly.
14 Q.  Prior to 2002?
15 A.  Yes, I think it was prior to 2002, yeah.
16 Q.  Prior to Miss Bergevine's employment?
17 A. Yes.
18 Q.  Describe for me, sir, if you're not
19     involved in the tracking system, what's
20     the process from the time that the assay
21     ticket is completed -- and I mean all
22     the data is entered on the assay ticket
23     -- until the time that settlement report
24     is sent out to the client, can you

94

1      describe to me that process?
2  A.  Oh, yeah. Do you want to limit it to
3      dental --
4  Q. Yeah, why don't we limit it to dental.
5  A.  -- or go all over the spectrum.
6  Q.  Let's limit it to dental and to the
7      2001, 2002 time frame, if you have
8      personal knowledge of that. Let me
9      ask you, do you have personal knowledge
10     *as* to how the procedure went back then?
11 A. Yeah.
12 Q.  Okay, please.
13 A. All right. The dental jobs are the most
14     difficult jobs to get homogeneous. In
15     fact, there are people who will tell you
16     it's impossible to get them homogeneous.
17     At Pease & Curren we can't get them
18     homogeneous. So, you have too many
19     different elements and deleterious
20     substances in them to get them
21     homogeneous. So, we're buying it from
22     the customer. We're doing our best to
23     get a sample that relates to the amount
24     of precious metal in it so we can pay

95

1      the customer, with the realization that
2      it's not going to get homogeneous
3      because you have such divergent melting
4      temperatures between gold and platinum
5      group metals, and you have them combined
6      together. So you have to think of the
7      platinum not so much as the precious
8      metal or valuable item, but you have to
9      think of it as a contaminant, so it
10     contaminates the gold. Now when I look
11     at a dental lot, or for that matter any
12     lot, I have kind of a rule which I tell
13     the salespeople, "If it ends in i-u-m,
14     it's difficult -- it's a periodic table.
15     You got platinum, palladium — but if
16     it's selenium, titanium, chromium --
17     it's not a perfect rule, but it works
18     for our refinery -- if it has i-u-m in
19     it, at the end of it, as opposed to
20     zinc, as opposed to nickel, then you
21     know you're not going to get the perfect
22     homogeneous mix because of the melting
23     temperatures and because of our
24     capabilities in the marketplace. So,

96

1      the material comes in a bullion and it
2      may have teeth in it, it may have zinc,
3      in it, it may have titanium, whatever it
4      has in it, so if you can pull some of it
5      out to start with, you're much better
6      off. Just less contaminants. Try to
7      segregate the precious metals a little
8      bit. Then you take it, melt it. If it
9      has iron in it, you add copper to it.
10     Now theoretically you could have it
11     become more homogeneous by adding more
12     copper to it because copper brings down
13     the melting temperature of the platinum
14     and the palladium, and it helps it mix
15     better. But if you have iron in it, it
16     makes it more difficult to get a good
17     homogeneous sample. The problem with
18     that is you can assay a sample that is
19     not homogeneous from here to kingdom
20     come, and you're not going to get very
21     accurate numbers. You're going to get a
22     pretty good estimate, sufficient to pay
23     our customers and keep them happy. It's
24     a lot of chemistry and a lot of science,

97

1   but it's not NASA and it's not Bell:
2   Labs, so --
3   Q.  Let's go back to my question, what's the
4       process from the time that the assay
5       ticket is completed till the time you
6       sent out the settlement report, what's
7       the process involved at Pease & Curren?
8   A.  Okay, so --
9   Q.  Because all that stuff you were just
10      describing --
11  A.  That's sampling, that's sampling.
12      You're not interested in sampling?
13  Q.  All the stuff you were describing before
14      is stuff that was done before the assay
15      ticket is completed; correct? Getting
16      the homogeneous sample and adding
17      copper, that's all done before the assay
18      ticket is completed?
19  A.  In many occasions, but not always.
20  Q.  So what I'm asking you, what is the
21      standard procedure from the time the
22      assay ticket is completed until the time
23      you sent out the settlement report,
24      what's the procedure in the office?

98

1   A.  Just on the ticket?
2   Q.  The ticket is completed now.
3   A.  It's completed.
4   Q.  And you're sending out a settlement
5       report to the client.
6   A.  It's completed?
7   Q.  Yes.
8   A.  Okay.
9   Q.  What's the procedure in the office to
10      determine --
11  A.  Do you want me to talk about somebody
12      entering it into the tracking system?
13  Q.  You just told me you're not involved in
14      the tracking system.
15  A.  Well, I'm not.
16  Q.  So that is why I am asking about the
17      assay ticket instead.
18  A.  So you're asking what I do?
19  Q.  What you do today.
20  A.  What I do.
21  Q.  What Mr. Pease did before. That's why I
22      was asking if you had personal knowledge
23      in 2001, 2002. I'm asking you about
24      that procedure.

99

1   A.  Why don't you ask the question again so
2       it's clear for the record.
3   Q.  I'm asking the procedure you implement
4       today that was implemented by Mr. Pease
5       back in 2001, 2002 to get those final
6       numbers in the settlement report from
7       the assay ticket.
8   A.  Okay. I get the assay ticket. I get a
9       ledger card. I get the paperwork,
10      incoming paperwork. I take the assay
11      ticket. I read it. I randomly recheck
12      the calculations. I place a number on
13      the ledger card. I give it to Marianne.
14      She writes up the settlement report,
15      prints out a check -- unless the
16      customer doesn't want a check, they want
17      gold back or they want the metal held or
18      whatever.
19  Q.  Right.
20  A.  There's all sorts of options.
21  Q.  But that's the procedure that you just
22      described to me?
23  A.  Yeah.
24  Q.  So the ledger card -- what is a ledger

100

1       card?
2   A.  It's bigger than this.
3   Q.  By "this," you mean an eight-and-a-half
4       by 11 piece of paper?
5   A.  Yeah, it's more of a permanent record.
6   Q.  Is this ledger card what was used when
7       Mr. Pease was doing this procedure?
8   A.  Oh, yeah.
9   Q.  And do you save the ledger cards?
10  A.  Well, we save some of the ledger cards,
11      and we discard some of the ledger cards.
12  Q.  Which ones do you save?
13  A.  The customers that are non-
14      transactional.
15  Q.  The repeat customers, you save those
16      ledger cards?
17  A.  We've determined if somebody hasn't
18      shipped to us in two years, then they're
19      not really a customer. So you can keep
20      the ledger card if you want, but it's
21      not doing you any good.
22  Q.  What's the purpose of keeping a ledger
23      card for a repeat customer?
24  A.  It's sort of a duplicate of the computer



**1**

```
 1                    VOL. I
                      Pp. 1 - 260
 2                    Exhibits 1 - 18
 3
        UNITED STATES DISTRICT COURT
 4      FOR THE DISTRICT OF MASSACHUSETTS
 5            C.A. NO. 05 11395 RCL
 6      * * * * * * * * * * * * * * *
 7   PATRICIA BERGEVINE,
 8            Plaintiff
 9   VS.
10   PEASE & CURREN, INC.,
        PEASE & CURREN MATERIALS, INC.,
11   FRANCIS H. CURREN, JR., ROBERT H.
        PEASE, JR., FRANCIS H. CURREN, III,
12   A/K/A KIP CURREN AND MEREDITH A.
        CURREN,
13
             Defendants
14
        * * * * * * * * * * * * * * * *
15
16        Deposition of MEREDITH ANITA CURREN, a witness
17   called by counsel for the Plaintiff, pursuant to the
18   applicable rules, before Kristin Ricci, a Certified
19   Shorthand Reporter and Notary Public in and for the
20   Commonwealth of Massachusetts, at the Law Offices of
21   Johnson & Aceto, P.C., 67 Batterymarch Street, Boston,
22   Massachusetts, on Thursday, June 29, 2006, at
23   10:13 a.m.
24
```

**2**

```
 1   APPEARANCES:
 2
 3   GREGORY J. ACETO, ESQUIRE
        ERIN J. BRENNAN, ESQUIRE
 4      Johnson & Aceto, P.C.
        67 Batterymarch Street
 5      Boston, Massachusetts 02110
        On behalf of the Plaintiff
 6
 7   JOSEPH H. ARONSON, ESQUIRE
        The McCormack Firm, LLC
 8      One International Place
        Boston, Massachusetts 02110
 9      On behalf of the Defendants
10
        BRUCE W. GLADSTONE, ESQUIRE
11      Cameron & Mittleman LLP
        56 Exchange Terrace
12      Providence, Rhode Island 02903
        On behalf of the Defendants
13
14
15
16   Also Present: Patricia Bergevine and Kip Curren
17
18
19
20
21
22
23
24
```

**3**

```
 1                    INDEX
 2
 3   Deposition of:                Direct
 4   MEREDITH ANITA CURREN
 5   (by Mr. Aceto)                   6
 6
 7
 8               EXHIBITS
 9
10   No.                    For Ident.
11   1 The Pease & Curren Inc. brochure      55
        regarding dental industry refining
12
        2 The Patricia Bergevine compensation  64
13      documents
14   3 The document containing the Pease &   68
        Curren Inc. terms and conditions
15
16   4 The letter to Marleen Thomason from   111
        Robert H. Pease, Jr., dated 5/14/02
17   5 The letter to Tom Ganzenmuller from   114
        Robert H. Pease, Jr., dated 3/6/02
18
19   6 The Pease & Curren Inc. website       115
        information
20   7 The letter to Detective John Lemont   118
        from Kevin J. Bristow dated 3/18/03
21
22   8 The Pease & Curren Inc. lot           122
        information for HE-221
23   9 The document entitled "Assay Inquiry  131
        by Customer Name" for Innodent
24
```

**4**

```
 1               EXHIBITS
 2
 3   No.                    For Ident.
 4   10 The document containing copies of the 133
        Pease & Curren Inc. telephone log for
 5      Precious Metal ReSning Services
 6   11 The document containing the Pease &   145
        Cumsn Inc. customer settlement
 7      history for various customers
 8   12 The document entitled "Assay Inquiry  148
        by Customer Name" for Pease & Curren
 9
10   13 The document entitled "Defendants'    158
        Responses to Plaintiffs Requests For
11      The Production of Documents"
12   14A The document containing the Pease &  174
        Curren Inc. settlement report for
13      Jean Matrisciano, Lot No. B0470,
        dated 2/14/02
14   14B The document entitled "Assay Inquiry 174
        by Customer Name" for Jean
15      Matrisciano
16   15A The document containing the Pease &  194
        Curren Inc. settlement report for
17      Shaw Laboratories, Lot No. B0410,
        dated 2/7/02
18
19   15B The document entitled "Assay Inquiry 195
        by Customer Name" for Shaw
        Laboratories
20
21   16A The document containing the Pease &  211
        Curren Inc. settlement report for
22      Darrell Overton, Lot No. B1079, dated
        4/24/02
23   16B The document entitled "Assay Inquiry 212
        by Customer Name" for Darrell Overton
24
```

21

1    Materials Inc.?
2  A    Correct.
3  Q    And the transfer -- you and your brother
4      were able to take over ownership of Pease &
5      Curren Inc. without having to buy the
6      metals?
7  A    Correct. We were able to borrow the metals
8      to run the business.
9  Q    And what metals do you need to run the
10      business of Pease & Curren?
11  A    The -- what metals do you need?
12  Q    Yes.
13  A    We process gold and silver, so we need gold
14      and silver to run our operation.
15  Q    Don't you receive the gold and silver from
16      the customers when they forward it to you?
17  A    We do, but we pay for the metal long before
18      we've actually recovered it. So it's
19      similar to in a business where you have a
20      cash flow need for a line of money, but
21      it's a line of metals.
22  Q    So let me make sure I understand this,
23      then, Ms. Curren. So you pay for the
24      metals to -- pay the customer for the

22

1      metals that they've delivered **to** you, but
2      you haven't processed **them** sufficiently
3      yet, so there's a lag time?
4  A    Yes.
5  Q    Okay. **And** how long is that lag time
6      between the time you've paid the customer
7      and you're able to sell the precious
8      metals?
9  A    It varies greatly depending upon the
10      materials.
11  Q    Well, how about gold? How long is that lag
12      time for gold -- for the processing of
13      gold?
14        MR. ARONSON: At the current
15      time or back in 2000/2001?
16  Q    Back in 2000/2001.
17  A    It doesn't vary based **on** the precious
18      metal. It varies based **on** the input, which
19      would be the type of scrap that comes into
20      the business.
21  Q    And what are the different types of input
22      that there can be?
23  A    There are many. Would you like me to
24      name --

23

1  Q    A few of them, yes.
2  A    -- a few?
3  Q    Yes.
4  A    Certainly. There would be polishing dust
5      generated by the jewelry industry, jewelry
6      scrap generated in the manufacturing
7      process, jewelry from a retailer that has
8      been scrapped because it -- I assume
9      because it didn't sell, dental scrap from
10      dental labs, some high-grade industrial
11      scrap from various high-tech industries
12      that--
13  Q    I'm sorry. I don't mean to cut you off
14      That was a sufficient description. Thank
15      you. The dental scrap, for instance,
16      what's the lag time or the time that it
17      takes from the time that you buy the metals
18      from the customer to the time you have
19      the lot sufficiently processed so that you
20      can sell it yourself?
21  A    It depends upon the type of dental scrap
22      that comes in, but it can vary anywhere
23      **from** three to nine months.
24  Q    And can you describe for me, Ms. Curren,

24

1      the process from the time you receive a lot
2      from a customer to the time that you're
3      able to sell those processed metals.
4      What's the process that's involved in doing
5      that?
6  A    When a lot comes in, the first thing we do
7      is look at it to try to categorize the type
8      of scrap it might be. The second thing we
9      do is, we assign it a number so we can keep
10      track of it as it goes through the process.
11      We weigh it at that time.
12        After that, we triage the lots
13      to figure out where they're going to go
14      next. They can be melted, they can be
15      incinerated, or they can be put directly
16      into a wet chemical process, depending upon
17      their profile.
18        Once they are processed, to
19      attempt to make them homogeneous, they are
20      then sampled. There are many different
21      methods of sampling, and that depends upon
22      the judgment of the plant manager and the
23      operator and the type of material that we
24      get out of the reduction process.

25

1     Once they are sampled, the
2   sample then goes into the laboratory where
3   it is analyzed using a number of different
4   methods. Again, the methods that are used
5   are the judgment of the assay lab manager
6   as well as the operator.
7     The results of that testing
8   are recorded in many different ways, again,
9   depending upon the type of material. And
10  then that data is used to arrive at an
11  estimate of the settlement for the
12  customer.
13  Q    So from the time that you assign a number
14       to a lot to the estimate of settlement to
15       the customer -- what period of time does it
16       take to reach that point or to go through
17       that whole process?
18  A    Again, it depends upon the type of material
19       that comes in, but it can be anywhere from
20       one to four weeks.
21  Q    And when you say "estimate of the
22       settlement for the customer" -- they don't
23       object to it -- if the customer doesn't
24       object, then you pay the customer that

26

1   amount of money, the estimate, correct?
2   A    I'm sorry. Could you restate --
3   Q    I'll rephrase that for you. At that point
4        when you provide the estimate to the
5        customer, you pay the customer for the
6        metals, correct?
7   A    Sometimes we pay the customer. Sometimes
8        the customer would like the metal held.
9        Sometimes the customer would like the metal
10       returned to them. So we follow the
11       customer's instructions.
12  Q    But hasn't it already been mixed into a
13       bigger lot for homogeneous purposes at that
14       point? Can you return it?
15  A    At the point where we pay the customer, it
16       has usually not -- there would be no reason
17       for it to be mixed at that point.
18  Q    Okay. Explain to me the homogeneous
19       process that you just described.
20  A    If you want to get a good sample of very
21       diverse material, for example, material
22       that has many different metals with many
23       different melting points, plus a lot of
24       deleterious added ingredients like a vacuum

27

1   bag, a wire, a sheet, or rags or -- you
2   need to do a lot of processing to that to
3   get it in a form where you can feel
4   comfortable that when you take a sample,
5   that sample will represent the whole.
6     So what we do within our
7   capabilities is process things that come in
8   so that they're homogeneous.
9   Q    Okay. So they're homogeneous within that
10       specific lot, but it's not mixed with other
11       lots that have come in?
12  A    Not at that time.
13  Q    And when you say you triage lots, what do
14       you mean by that?
15  A    We try to -- to ascertain how long and what
16       type of material -- how long it will take
17       to process and what type of material we'll
18       have at the end of the process, and that
19       will help us to determine what we do first.
20  Q    Ms. Curren, you said that there are a
21       number of different methods or testing.
22       What are those methods that Pease & Curren
23       used in **2000/2001?**
24  A    We would use -- the simplest would be

28

1   estimation. We would use fire assay, which
2   would include scorification. We would use
3   cupellation. We used wet chemistry, which
4   includes acid digestion, chemical parting.
5   Those would be the major tests we would
6   use.
7   Q    And who makes the decision as to which
8        methods of testing to implement for a
9        particular lot?
10  A    The lab manager.
11  Q    And what was the lab manager's name in
12       2000/2001?
13  A    Kim Michalik.
14  Q    Is that a male or a female?
15  A    Female.
16  Q    And does the degree of accuracy differ
17       between the different methods that you
18       could implement? And, again, I'm talking
19       about -- unless I say otherwise, I'm only
20       talking about 2000/2001.
21  A    Those methods are not separate methods.
22       Often you have to perform several different
23       tests on one sample.
24  Q    And do you have an understanding as to what

SHEA COURT REPORTING SERVICES
BOSTON MA - (617) 227-3097

41

1        The button will then be parted
2 typically using wet chemistry in which we
3 will drop out some of the constituents,
4 leaving others behind in solution. That
5 solution can then be diluted and tested,
6 again, based on what we suspect might be in
7 the sample. And the portion that's dropped
8 out needs to be dried and weighed as well.
9        At each step of the way, the
10 lab manager sees the data that's produced,
11 and she may send it back for redoing based
12 on what she thinks the tolerances are for
13 that type of material.
14        We then may use gravimetric or
15 atomic absorption, again, depending upon
16 the suspected types of metals that we think
17 are in there. And once all that data is
18 compiled on the assay ticket, that data is
19 used to estimate the recoverable amount of
20 metals.
21 Q   Okay. So then you have that estimate of
22 recoverable amounts of metals, and you
23 provide it to the client, correct?
24 A   No. We use all this data to estimate the

42

1 recoverable metals, and then we provide
2 that information to the client.
3 Q   Provide what information to the client?
4 A   The -- our estimate of the recoverable
5 metals.
6 Q   Right. So you provide the estimate of the
7 recoverable -- once you have done this
8 whole process that you just described, you
9 will submit to the client the estimate of
10 the amount of the recoverable metals?
11 A   Yes.
12 Q   And what are the client's options at that
13 point?
14 A   I don't understand the question.
15 Q   Does the client -- is the client forced to
16 accept that estimate of the recoverable
17 amounts? Can they ask for another test?
18 Can he take his metals back? What are the
19 options available to the client in response
20 to that estimate?
21 A   Well, usually the customer cashes the check
22 and sends us another lot.
23 Q   Oh, so with the estimate you send the
24 check --

43

1 A   Yes.
2 Q   -- for the metals?
3 A   Yes. They're very interested in getting
4 their checks as quickly as possible.
5 Q   So it's not an estimate like I'm thinking
6 of, you go to a car shop and ask for an
7 estimate to repair the work, and the
8 customer gets the estimate and approves the
9 work being done. You send what you call an
10 estimate with the check to the client?
11 A   Yes.
12 Q   And, again, that -- from the time that the
13 customer has delivered the lot to you to
14 the time that the customer receives an
15 estimate with the check is about one to
16 four weeks, correct?
17 A   Yes.
18 Q   Do you ever send any lots out to be --
19 tested I think is the term you used --
20 tested by an outside facility?
21 A   Yes, we do.
22 Q   Okay. And under what circumstances do you
23 do that?
24 A   We send out a lot to be tested by an

44

1 outside facility if we think there are
2 deleterious metals in there that we can't
3 test for. We send out lots to outside
4 refiners to check for the pure gold that we
5 produced to make sure that it has the
6 purity that we think it has. Those are the
7 most common reasons that we ...
8 Q   And if you do send it out, does it delay
9 the delivery of a check to the customer?
10 A   These would be our own lots that we have
11 purchased from the customer that we don't
12 want put in the wrong category. So we want
13 to make sure that if they have deleterious
14 metals in them, we know about it.
15 Q   So you've already -- at the point -- you're
16 describing sending out lots to be tested by
17 an outside source. That's done after
18 you've already sent the check to the
19 customer for the lot?
20 A   Correct. But it would not be -- this would
21 be material that we own and -- that is our
22 own material that we would be testing with
23 outside --
24 Q   You already paid the customer for the lot,

49

1    Ms. Bergevine?
2  A   I think the same kind of thing.
3  Q   And did it come to a point where you had to
4       speak to Ms. Bergevine about the
5       complaints?
6  A   No. I felt it was a personality thing, and
7       I did not feel it needed addressing from
8       me. But, again, I wasn't -- she did not
9       report directly to me.
10 Q   Who did Ms. Bergevine report directly to?
11 A   Kip Curren.
12 Q   And did you advise Kip of these complaints?
13 A   I can't remember.
14 Q   Do you know whether Mr. Curren spoke to
15      Ms. Bergevine about these complaints?
16 A   No, I don't.
17 Q   Do you recall what -- during the time that
18      Ms. Bergevine was employed at Pease &
19      Curren, do you recall what her
20      employment -- excuse me -- what her
21      compensation package was?
22 A   No, I don't.
23 Q   Well, do you know whether she was paid a
24      percentage of the metals that she was able

50

1       to bring in from customers?
2  A   No, I don't. I don't recall what her
3       arrangement was. I recall that she got a
4       commission, but I don't recall exactly how
5       it was determined.
6  Q   Was it determined -- whether or not you
7       knew the exact percentages, do you know
8       whether or not it was based on the amount
9       of precious metals that were recovered from
10      her customers?
11 A   I believe --
12          MR. ARONSON: Let me just make
13      sure I'm clear. You mean recovered
14      ultimately by the company or on the
15      estimate that was provided to the
16      customers? There's an important difference
17      there.
18          MR. ACETO: Say that again.
19          MR. ARONSON: There's a
20      difference between the amount that was
21      recovered ultimately in the process and the
22      amount that Pease & Curren estimated to the
23      customers that might be recoverable. So I
24      wasn't quite sure whether you were

51

1       asking --
2          MR. ACETO: That's a fair
3       point.
4  A   We don't know --
5          MR. ARONSON: Wait for the
6       question.
7  Q   Whether or not you know the percentage, do
8       you know whether or not Ms. Bergevine's
9       compensation was based on the estimate that
10      was provided to customers?
11 A   I believe her compensation -- her
12      commission was based on the estimates that
13      were provided to the customers.
14 Q   And, in fact, as Mr. Aronson just pointed
15      out, her commission, you believe, was not
16      based on the ultimate amount of the
17      precious metals that were recovered from a
18      particular lot?
19 A   Yes. Because we never know what that is,
20      because the lots get combined and refined
21      in batches in Germany or South Africa, so
22      we never actually recover ourselves the
23      metal from any given customer lot.
24 Q   Back in **2000/2001**, Ms. Curren, did you have

52

1       a -- when you'd market new clients, did you
2       tell them the degree of accuracy of your
3       testing procedures?
4  A   I did not take care of the marketing, so I
5       would not have had the opportunity to talk
6       to customers about that.
7  Q   Who's in charge of marketing of customers?
8  A   Marketing to customers?
9  Q   Yes.
10 A   Kip Curren.
11 Q   And is there a title associated with that?
12      Head of marketing? vice president of
13      marketing? something like that?
14 A   He didn't have that type of title. His
15      title was vice president.
16 Q   But it was understood between the two of
17      you that his responsibilities were
18      marketing?
19 A   Yes.
20 Q   **And** do you have a loosely defined area of
21      responsibility between the two of you?
22 A   Yes.
23 Q   And what's your area?
24 A   Finance.

SHEA COURT REPORTING SERVICES
BOSTON MA - (617) 227-3097

13 (Pages 49 to 52)

101

1  A   No.
2        MR. ARONSON: Let me ask you
3  to wait, Meredith --
4        THE WITNESS: Okay.
5        MR. ARONSON: Wait until the
6  question is asked, I'll pose my objection,
7  and then you can give the answer, okay?
8        THE WITNESS: Okay.
9  Q   No? And what's wrong with that statement I
10  just made? You just said that in your
11  answer.
12  A   As I explained to you, I don't know what
13  the recovery is going to be on any
14  individual lot until -- in fact, I never
15  know, because it's going to be combined
16  with many other lots. It's going to be
17  remelted, and it's going to be shipped to
18  an outside refiner. And when I get those
19  results, I have no way of attributing them
20  back to the individual lot.
21  Q   And you say that in the settlement report
22  that you send to the customer?
23        MR. ARONSON: Objection.
24  A   (Pause.)

102

1  Q   Yes or no?
2  A   Are you asking me whether I say that?
3  Q   Yes.
4  A   The answer is no.
5  Q   And it's not written anywhere in a
6  statement to the customer that -- what you
7  just said; is that correct?
8  A   That particular statement that I just said?
9  Q   Yes.
10  A   No.
11  Q   Let's go back to Exhibit No. 1, Ms. Curren.
12  You say you do -- in your marketing
13  materials, you say, The company performs
14  three fire assays **on** each of your lots to
15  insure the highest return on your dental
16  scrap.
17  A   Yes.
18  Q   So you do those three fire assays -- or
19  you're saying to the customer you do those
20  three fire assays to insure accuracy **in**
21  your settlement report to the customer,
22  correct?
23  A   No.
24  Q   No?

103

1  A   We say we do three fire assays to insure
2  the highest return on your dental scrap.
3  Q   And how does that insure the highest return
4  on the dental scrap, doing three fire
5  assays?
6  A   The more testing you do, the more
7  information you have. The more information
8  you have, the better your return will be to
9  the customer.
10       Our competitors don't -- for
11  example, Advanced Chemical does not use
12  fire assay or know how to use it, as far as
13  I understand. So this is a test that we do
14  that is a good test, but ifs not a
15  completely accurate test. But it's a
16  better test than the estimation method used
17  by our competitors.
18  Q   But what you're suggesting in this
19  marketing material, you're doing three fire
20  assays to get the most accurate statement
21  as to the weights, correct?
22       MR. ARONSON: Objection.
23  Asked and answered.
24  A   I'm --

104

1        THE WITNESS: **Do** I need to
2  answer that?
3  Q   Yes, you need to answer that.
4        **MR. ARONSON:** Answer again.
5  A   We are suggesting that we do three fire
6  assays so that we can insure our customer
7  gets the highest return on their dental
8  scrap.
9  Q   So you do three fire assays, and you give
10  the customer the highest of the three reads
11  of the fire assay?
12  A   The reason we do more than one --
13  Q   Just answer my question, Ms. Curren.
14        MR. **ARONSON:** Let her answer
15  the question.
16        MR. ACETO: It's a yes or a no
17  answer, Mr. Aronson.
18        MR. **ARONSON:** You can't tell
19  her how to answer the question, Mr. Aceto.
20        MR. ACETO: If I said it's the
21  highest of three, yes or no is the
22  appropriate answer.
23        **MR.** ARONSON: I don't know
24  what the appropriate answer is, but I want

125

1    documents afterwards? **Do** you destroy them
2    once you've been paid?
3    A    No. We destroy them after a certain period
4    of time.
5    Q    What period of time is that?
6    A    Well, it depends upon the document.
7    Q    Well, **I'm** talking about this document,
8    Ms. Curren.
9    A    **I'm** not sure exactly how long we keep these
10    documents.
11    Q    Okay. Who is in charge of destroying the
12    documents?
13    A    (Pause.)
14            **MR. ARONSON:** Objection.
15    A    I don't **know** --
16            **MR. ACETO:** Objection? Who's
17    in charge of destroying documents?
18            **MR. ARONSON:** Yes. You're
19    talking about destroying documents. It has
20    a certain connotation that I think is
21    unfair.
22    A    This document --
23            **MR. ARONSON:** No. You've
24    answered the question.

126

1            THE WITNESS: Okay.
2    A    I don't know who would be in charge of
3    destroying this particular document.
4    Q    Okay. And how are these documents disposed
5    of?
6    A    Everything at Pease & Curren is incinerated
7    because we're a precious metals operation.
8    We don't want anything to go outside.
9    Everything could have residual precious
10    metals on it, so all of our internal waste
11    is burned and recycled.
12    Q    And so is it your understanding,
13    Ms. Curren, at the time that these
14    documents were produced that the only
15    document of this nature in your office
16    would have been this one?
17    A    I'm not sure.
18    Q    Is that possible that this would be the
19    only lot that is -- I think you said was
20    shipped to a refiner at the time that you
21    produced -- that Pease & Curren produced
22    these documents?
23    A    Again, I'm not sure. I don't know how many
24    shipments we've done of this type of

127

1    document this year, so I don't know the
2    answer to that.
3    Q    And there's a reference in here to "missing
4    assays." What does that mean?
5    A    That means that we don't have the testing
6    data on certain things that were
7    categorized in this category.
8    Q    And "assays in" -- what does that mean?
9    A    That would be the input of the tests that
10    we did on this sweeps lot.
11    Q    And "customer assay percent" -- what does
12    that mean?
13    A    Oh, we are the customer in this case, so
14    that would be what we think is in there
15    based on our testing.
16    Q    What are those percentages based on next to
17    "customer assay percent"?
18    A    They're based on the testing that we do to
19    the lot to determine, you know, what we
20    want -- what we want to use when we ship it
21    out.
22            The percentages are important
23    because they help categorize it. It gets
24    categorized based on its properties, in

128

1    other words, its metals and ratios of
2    metals. So the percent is used as a ratio.
3    Q    So, in other words, where it says "customer
4    assay percent, 80.75 percent silver" --
5    that doesn't mean that 80.75 percent of the
6    lot is silver?
7    A    Right. That does not mean that, no.
8    Q    So what do those percentages -- I note that
9    they don't add up to 100 percent, so what
10    do all those percentages mean in that row?
11    A    Well, they refer to a ratio among the
12    metals -- among the -- again, it's not --
13    it's not an exact thing. It's to help us
14    decide is this lot under or over the ratio
15    required by the outside refiner when we
16    ship it to them so that it will fit into
17    their profile. They have specific
18    profiles. They don't want something that's
19    more than this much of one metal or that
20    much of another metal.
21            So we use this to help us
22    profile it so that when we ship it, we can
23    put it in the right category for the
24    outside refiner.

149

1  Q    Okay. Can you tell me what this is?
2  A    This is part of our tracking system that
3       tracks lots as they go through our process
4       or as they are getting compiled to be sent
5       for further refuting.
6  Q    And why does it say at the top, Customer,
7       Pease & Curren? Why are you referring to
8       yourselves as a customer?
9  A    Once we own material that we've purchased
10      from our customers, we then become a
11      customer to the outside refiners.
12 Q    And this assay inquiry is a reflection of
13      the results from your assay or from your
14      multiple assays?
15           MR. ARONSON: Objection.
16 A    I can't say exactly what this is without
17      seeing the assay ticket. But it's data
18      that's put into the tracking system to help
19      us categorize where this material should go
20      for further refining.
21 Q    Okay. So what would help you -- if you saw
22      the assay ticket, how would that help you
23      indicate where this came from?
24 A    The assay ticket would have all the detail

150

1       that's behind these numbers --
2  Q    Okay.
3  A    -- how they were arrived at.
4  Q    And do you save the assay tickets?
5  A    We save them for a period of time, and then
6       we discard them.
7  Q    And the assay tickets are what you
8       actually -- you physically place on the lot
9       when you're storing the lot?
10 A    A portion of the ticket -- the ticket has
11      portions that can be torn off and kept with
12      different portions of the lot as it gets
13      processed.
14           When things get processed,
15      often they're split for various reasons,
16      and so we need to make sure that we know
17      that they're all from the same origin.
18 Q    And so where do those other portions of the
19      assay tickets go?
20 A    They stay with the material as it's being
21      processed. A good example would be a sweep
22      and a tail. They're processed very
23      differently, but they're from the same lot.
24 Q    Okay.

151

1  A    So we need to keep track and make sure that
2       we understand where they are and what they
3       are.
4  Q    And what's the difference between a sweep
5       and a tail?
6  A    The difference is how they're processed.
7       One's burned; one's melted --
8  Q    Okay.
9  A    -- generally.
10 Q    Which is burned?
11 A    The sweep.
12 Q    And what's a tail?
13 A    A tail can be a lot of different things.
14      It can be a metallic portion that doesn't
15      grind well in the grinding process, it can
16      be material that we remove before we burn
17      it because we know it won't burn well, and
18      it can be material that comes from the
19      melting process that has to be done
20      separately.
21 Q    And so you said you keep the assay tickets
22      for a period of time. What period of time
23      do you keep -- maintain the assay tickets
24      from a particular lot?

152

1  A    I don't know exactly. Again, it's not
2       something that I do on a daily basis. But
3       several months -- several months, at least.
4  Q    And where are those -- after the lot is
5       shipped to a refiner, what do you do with
6       the -- who stores the assay tickets?
7  A    Again, it depends upon the type of assay
8       tickets. If they're assay tickets that
9       relate to our internal material or material
10      that we own that we're shipping for further
11      refining, they can be in a bunch of
12      different places. They usually end up in
13      Jay's cubicle in a file cabinet.
14 Q    Okay. And who's Jay?
15 A    Jay Pease.
16 Q    Okay. I thought Jay Pease doesn't work at
17      Pease & Curren anymore.
18 A    I thought you were referring to the time
19      frame of 2000 to 2001.
20 Q    Okay. Fair enough. So what about today?
21      Where do the assay tickets go?
22 A    They're still in Jay's cubicle, but Jay
23      isn't in his cubicle anymore.
24 Q    And so how far back do those assay tickets

161

1    what you have in your files than you would,
2    given your roles --
3          MR. ARONSON: Objection.
4  Q    -- and responsibilities?
5          MR. ARONSON: Objection.
6  A    I don't know.
7  Q    Request No. 10 asks for any and all
8    documents seized by the state police
9    pursuant to a search warrant.
10         Are you familiar with the
11   state police seizing certain items from
12   Pease & Curren?
13 A    Yes.
14 Q    Okay. When did that occur?
15 A    January of 2003.
16 Q    And what in particular did they take, if
17   you know?
18 A    I don't know exactly what they took, but
19   they did make a copy of our computer
20   system, and they did take certain customer
21   ledger cards, certain assay tickets, and --
22   and I'm not sure what else.
23 Q    They made a copy of your computer system.
24   Are you saying they made a copy of your

162

1    entire system?
2  A    I don't know exactly what they did, but
3    what they told me they were doing was
4    mirroring the entire system.
5  Q    And are you familiar with your computer
6    system at Pease & Curren?
7  A    Not every aspect of it, but many aspects,
8    yes.
9  Q    In January '03, did you have a file server?
10   Were the computers in your office somehow
11   linked?
12 A    The computers were linked, and we did
13   have -- I believe we had a server back
14   then.
15 Q    Okay. And did the server at that time in
16   January of '03 -- did it contain all of the
17   information of the company on the server?
18 A    No. But it contained a lot of information.
19 Q    Was it the common practice at Pease &
20   Curren to store most of the data on the
21   file server as opposed to the individual
22   computers?
23 A    We used both methods of storage.
24 Q    Okay. And do you know whether the state

163

1    police mirrored just the file server or
2    every computer in the office?
3  A    I do not know.
4  Q    Did they take the file server -- did they
5    mirror the file server?
6  A    I don't know. I -- they told me they were
7    mirroring our computer system, but I don't
8    know enough about how that works to know
9    exactly what they did.
10 Q    Did they take anything off the premises?
11 A    Yes. They took assay tickets, ledger
12   cards, and I think a few letters.
13 Q    I was asking more about the computer
14   equipment. Did they take any of the
15   computer equipment off the premises?
16 A    No.
17 Q    So any mirroring -- were you there when
18   they mirrored, as you called it -- mirrored
19   the computer system?
20 A    Yes, I was there.
21 Q    So they did all of that on site?
22 A    Yes.
23 Q    Have the state police returned those items
24   that you say they removed from the site?

164

1  A    No.
2  Q    Have you asked for them to be returned?
3  A    No.
4  Q    Going back to Request No. 9, Ms. Curren, do
5    you know whether or not someone on behalf
6    of Pease & Curren made an effort to locate
7    the assay inquiries, settlement reports,
8    and client accounts for all clients from
9    1996 to 2002?
10 A    I did -- I don't know the answer to that.
11 Q    Who would know the answer to that?
12 A    Whether or not I made an attempt to locate
13   the --
14 Q    No. The question is whether someone at
15   Pease & Curren did.
16 A    Made an attempt to locate --
17 Q    -- these items that are requested in No. 9.
18 A    No, I don't know who would have done that.
19 Q    Was somebody at Pease & Curren assigned by
20   you to locate these documents that are
21   identified in the document request?
22 A    As I said, I don't remember this request,
23   so I can't answer --
24 Q    Well, I'm talking generally right now. All

177

1    platinum, and palladium.
2  Q    Well, I'm just asking about the first
3    column first. That lists the elements --
4    the precious metals that were located in
5    that lot. I'm not talking about the
6    amounts.
7  A    Those are the metals that were tested for
8    in that lot.
9  Q    Okay. They were tested for. It might come
10    up as zero, but they're tested for?
11  A    Not always.
12  Q    Well, if it's listed on this left-hand
13    column, does that mean you tested for them?
14  A    Usually it does.
15  Q    Okay. And in the next column, it says
16    "recovered troy ounces." And what does
17    that column represent to you?
18  A    The estimate of the recoverable amount of
19    metal in the lot.
20  Q    Okay. By the way, it doesn't say estimated
21    recovered troy ounces, correct?
22  A    It should say "recoverable." When we did
23    our computer conversion, we had a lot of
24    glitches with the computer consultant. She

178

1    had problems with lots of elements of these
2    reports, and one of them was that
3    particular terminology.
4  Q    So you're saying that the earlier
5    settlement reports said "recoverable troy
6    ounces"?
7  A    No. The earlier reports before we put it
8    on the computer said "fine ounces." And we
9    thought "recoverable" was a better term to
10    use, so we asked her to change it to
11    "recoverable," but she put "recovered."
12    And it was on the list of things that she
13    needed to fix. It was a three-year long
14    project because it encompassed every aspect
15    of the business.
16  Q    And you're saying "she." Whom are you
17    referring to?
18  A    Barbara McDonough.
19  Q    Okay. And so earlier to this -- and by
20    that you mean before 2000 -- it said "fine
21    troy ounces"?
22  A    Yes, I believe so.
23  Q    And then after the conversion you did, it
24    said "recovered troy ounces"? On this

179

1    column (pointing) I'm referring to now.
2  A    It does say that here, yes.
3  Q    But Pease & Curren intended to have it say
4    "recoverable troy ounces"?
5  A    We did. And there were a lot of things on
6    this report that needed to be fixed. But
7    our main concern in doing the conversion
8    was that we were able to capture the
9    customer data and the internal data. And
10    it was a huge, huge project.
11  Q    And in your mind, Ms. Curren, what's the
12    difference between "recoverable" and
13    "recovered troy ounces"?
14  A    I think "recoverable" is slightly more
15    accurate about -- as far as what we're
16    actually doing for the customer.
17        Recoverable is what we -- what
18    we think we can possibly recover at the end
19    of the process, although we obviously don't
20    recover it from each individual lot.
21  Q    In fact, you haven't recovered it because
22    you don't recover it, the refiner does.
23  A    Right. Which is why "recoverable" is a
24    better word.

180

1  Q    And today, the settlement reports that go
2    out say "recoverable troy ounces"?
3  A    They do, and they have for quite some time.
4  Q    When did that change happen?
5  A    I don't know the exact date. It was on the
6    list of things for Barbara McDonough to do
7    sometime between 2002 and 2003. It was on
8    the list from the beginning, but by the
9    time she got to these details, it was
10    probably -- I just don't know the exact
11    date.
12  Q    Was it on Ms. McDonough's list of things to
13    do prior to the raid by the Rhode Island
14    State Police?
15  A    It was on Ms. McDonough's list of things to
16    do from the very beginning of the
17    conversion when we first created these
18    reports, and it was among many things that
19    needed to be changed on these reports.
20  Q    So the answer is, yes, it was on the list
21    of things for Ms. McDonough to do prior to
22    the Rhode Island State Police seizure?
23  A    Yes.
24  Q    And the "market price" column in the

181

1    settlement report -- that's a list of the
2    market prices for those particular
3    elements; is that right?
4    A    For those particular metals --
5    Q    Excuse me. Metals.
6    A    -- on the day that we determined to price
7    them, which I believe back then was two
8    days before the settlement date.
9    Q    Okay. And then underneath all of -- the
10   real body of this, there's a "charges"
11   entry and "refining" column, and it says
12   $50. Is that the charge for the weight of
13   the entire lot -- based on the weight of
14   the entire lot? Is that the charge based
15   on the weight of the entire lot that we
16   were talking about earlier?
17   A    That was a minimum charge, I believe, at
18   the time. But, yes, that's a charge.
19   Q    Okay. And, obviously, down below -- the
20   last entry says "net check enclosed for,"
21   and that's the amount of money that the
22   client received?
23   A    Yes.
24   Q    And would there typically -- you may not

182

1    know about this particular customer, but
2    typically would there be a check for that
3    amount with this settlement report?
4    A    Typically, there would be.
5    Q    Now, Pm going to show you 14B, Ms. Curren
6    (handing). Now, that lot number, B0470,
7    that's reflected on Exhibit 14A --
8    A    Mm-hm.
9    Q    -- is the bottom of this assay inquiry on
10   Exhibit 14B; is that correct?
11   A    Yes.
12   Q    And I think you testified earlier -- if we
13   stay with 14B for a minute -- that based on
14   this assay inquiry, the amount of gold that
15   was found in Lot B0470 was 8.656 troy
16   ounces, correct?
17   A    No.
18   Q    No?
19   A    No.
20   Q    Okay. What was the amount of gold that was
21   found in Lot B0470?
22   A    I can never know that because we do not
23   refine each lot individually through to
24   pure.

183

1    Q    Okay. But this is based on an assay, isn't
2    it --
3    A    This is --
4    Q    -- 14B?
5    A    Yes. This -- this tracking system is
6    information that we use to categorize the
7    lot. As you can see, its category is
8    "bullion platinum karat."
9        So based on the testing that
10   we've done, our best indication of where
11   that lot should go for further processing
12   is in a bullion platinum karat because of
13   the particular parameters of that
14   classification. And this test indicates to
15   us that that's where it should go.
16   Q    Okay. But, nonetheless, this indicates,
17   based on an assay, that there was 8.656
18   ounces in this lot, correct?
19   A    No.
20       MR. ARONSON: Objection.
21   A    It does not.
22   Q    Okay. And then the silver in Lot B0470,
23   based on the assay on 14B, says there was
24   5.33 ounces of silver present in that lot?

184

1        MR. ARONSON: Objection.
2    A    No.
3    Q    Okay. What does that entry mean, then,
4    when it says 5.33 next to the silver?
5    A    Those are best estimates based on the
6    testing that we do of -- actually, they're
7    not best estimates. Those are the results
8    of the tests that we do, but they in no way
9    represent the recoverable metal in the lot.
10   Q    Okay. What other testing was done besides
11   this -- by the way, this was the subject
12   of -- this was the result of a fire assay,
13   14B, correct?
14   A    I don't know --
15   Q    What other assay--
16   A    -- what --
17   Q    I'm sorry. Were you done?
18   A    I don't know what it was the result -- what
19   tests it was the result of
20   Q    What other fire -- what other assays do you
21   have at your disposal at Pease & Curren
22   besides a fire assay?
23   A    At I mentioned earlier, fire assay is one
24   step in the testing process. We use many

193

1    the metal is one purpose. A number of
2    people in the company have access to this,
3    including the plant manager, the lab
4    manager, the controller, and the accounting
5    department.
6  Q    And the 14A, the settlement reports, a
7    number of employees have access to that as
8    well, correct?
9  A    Yes.
10 Q    In fact, these are saved on a computer
11   system, these settlement reports, correct?
12 A    Yes.
13 Q    So it would be just *as* easy to access the
14   settlement reports as it would be the
15   tracking system, correct?
16 A    Well, it depends upon the area in which
17   you're working. The settlement reports are
18   used largely by the sales staff and
19   customer service staff
20       The tracking system is used
21   more by the people that work in the foundry
22   and by the accounting staff
23 Q    Okay. So going back to the -- let's take a
24   look at the gold **in** 14B. The amount of

194

1    gold, according **to** the assay, was 8.656
2    troy ounces; and 14A, the gold you say was
3    recovered was 6.989 ounces. Can you
4    account for that difference of about 1.657
5    ounces of **gold** from 14B **to 14A?**
6       **MR. ARONSON:** Objection.
7  A    I cannot, without the assay ticket. **And** I
8    don't usually do the settlement, so I can't
9    really say.
10       (The witness's cell phone
11   rang.)
12       THE WITNESS: Excuse me.
13       (**Off** the record)
14       (A break was taken.)
15       (Back on the record)
16       (Ms. Bergevine not present)
17       MR. ACETO: Mark these as
18   Exhibits 15A and 15B.
19       (Exhibit No. 15A, the document
20       containing the Pease &
21       Curren Inc. settlement report
22       for Shaw Laboratories, Lot
23       No. B0410, dated 2/7/02, was
24       marked for identification.)

195

1       (Exhibit No. 15B, the document
2       entitled "Assay Inquiry by
3       Customer Name" for Shaw
4       Laboratories, was marked for
5       identification.)
6  Q    Ms. Curren, I'm going to show you what's
7    been marked 15A and 15B (handing). You can
8    give those back to Mr. Aronson.
9       15A, Ms. Curren -- do you
10   recall this client, Shaw Laboratories?
11 A    No, I don't.
12 Q    In any event, in reference to -- 15A is in
13   reference to Lot No. B0410, correct?
14 A    Yes.
15 Q    And if you turn to 15B, that assay inquiry
16   is also Lot No. B0410, correct?
17 A    Yes.
18 Q    And, again, that you referred to B -- 15B
19   you referred to as the tracking system --
20 A    Yes.
21 Q    -- correct? And so I just want to make
22   sure I understand where this data comes
23   from that goes in the tracking system. One
24   of the technicians in the lab does some

196

1    fire assay tests and writes numbers down on
2    the assay ticket; is that right?
3  A    Yes. But that's not what this data is.
4  Q    I'm getting to that, though. He writes it
5    down on the assay ticket, right?
6  A    Yes, she does.
7  Q    And that -- okay. She does. But at one
8    point, it was Dr. Raj something or other
9    that was doing that, correct?
10 A    No. Dr. Mishra --
11 Q    Mishra, yes. Thank you.
12 A    -- was not -- did not know how to do fire
13   assay.
14 Q    Okay. So what types of things was he doing
15   when he was employed by Pease & Curren?
16 A    He did no testing of customer lots and no
17   testing of our internal lot. The types of
18   testing he did were largely experimental to
19   try and improve our processes.
20 Q    And so he never did any of the testing of
21   lots for either yourself or for customers?
22 A    Not that I'm aware of
23 Q    Okay. So back in 2000 to 2002, who was
24   doing the fire assay testing?

201

1    Maryanne -- would then take that ticket,
2    based on the instructions and writing on
3    the ticket, and enter the data into the
4    tracking system, correct?
5  A    Correct.
6  Q    And that -- those written instructions --
7    attd can we agree that that would be the
8    written instructions on the ticket, whether
9    it's a highlighting or circled or whatever
10    it was from the lab -- the head of the
11    lab -- those written instructions were what
12    Maryanne or Sandy followed; is that right?
13  A    Yes, usually. Although, I believe Jay
14    could also look at the data and say, you
15    know, cross this out, add this on, do
16    another test.
17  Q    Right.
18  A    So there were a number of checks along the
19    way.
20  Q    But the ultimate goal, whether it's Jay
21    or --
22  A    Kim.
23  Q    -- Kim the ultimate goal is to get *as*
24    accurate a number as to the presence of

202

1    precious metals as possible; is that right?
2        MR. ARONSON: Objection. Go
3    ahead.
4  A    It's to get as good a categorization of the
5    content for **Rai&** iefiiiiii 'ISIS    ' - -
6    pdssible.
7  Q    Di you say "categorization"?
8  A    Categorization.
9  Q    And why are you staying away from the use
10    of the term "as accurate as possible"?
11  A    Well, because our tests are not
12    particularly accurate. They are as good as
13    we can do economically to find out what the
14    potential recoverable metal is. But the
15    cost and the time and the level of
16    equipment that we would need to achieve
17    higher accuracy makes it not worthwhile,
18    because we need to turn our -- we need to
19    service our customers quickly, and we need
20    to move our metal quickly in order for our
21    operation to be economically successful.
22  Q    So the goal of the written
23    categorization -- excuse me -- the written
24    instructions, as we've defined them here,

203

1    that are written by either Jay or by Kim is
2    to have as accurate a categorization of the
3    presence of metals? I want to make sure I
4    have your testimony --
5  A    As good a categorization as possible so
6    that when we ship itfor Airdief refining,'
7    we do it in the most **economical** way.
8        If you ship something to an
9    outside refiner and you don't discover or
10    note that it has something like tin in it,
11    you'll get a very high penalty.
12        So what we try to do is
13    categorize it into the best category, based
14    on the testing that we do, so that when it
15    goes for further refming, it's done as
16    efficiently and as economically as
17    possible.
18  Q    And, by the way -- I think this is an area
19    we haven't covered yet. So when you send
20    this off to a refiner -- and let's stick
21    with the dental scrap because you said you
22    don't do the refining on site. How do you
23    get paid for what you ship in -- do you
24    call it bulk --

204

1  A    Yes.
2  Q    -- to the refiner?
3  A    When we batch --
4  Q    Batch. I'm sorry. That was the term you
5    used. Let me rephrase so we have it clear
6    for the record.
7        When you batch all these lots
8    and send them to a refiner to refine these
9    precious scrap metals, how do you get paid
10    for it?
11  A    They do testing at their end. We do more
12    testing at our end. And each time we
13    process it as a batch, we get new data that
14    will then go into the system.
15  Q    But how can you test on your end if you've
16    already shipped the batch to the refiner?
17  A    Before we ship it to the refiner, we take
18    all the components of the batch, which
19    consists mostly of customer lots that are
20    in similar categories --
21  Q    Right.
22  A    -- we remelt them into a different form.
23    We remelt them into larger bars that are
24    more economic to ship or we reblend them,

205

1   if they're a sweep, into a much larger lot.
2   We then retest those bars or that lot, and
3   we make the downward adjustments from that
4   part of the processing.
5         Every time you process
6   something more -- reblend it, remelt it, do
7   something to it -- you lose metal along the
8   way.
9         However, if we don't do that
10  and we ship it as a nonhomogeneous lot, in
11  other words, 50 or 60 little customer lots,
12  we won't get nearly as good results from
13  the refining process on the other end. So
14  it behooves us to take the time to
15  reprocess it, even though we know we're
16  going to lose metal along the way.
17  Q   And so, again, though, how do you get paid
18      on it? Is it based on your numbers that
19      you have, or is it based on the refiners
20      then testing themselves?
21  A   It's based on the refiner then testing
22      themselves and coming up with a figure.
23      And sometimes we will use outside labs to
24      do some testing as well if we suspect

206

1   there's something like **tin** or nickel that
2   we can't test for.
3   Q   If your payment -- your reimbursement is
4       based on the test by the refiner, why
5       bother testing yourself? Why **bother** doing
6       further testing **of** the batches -- **of** the
7       batch?
8   A   Well, it's not a perfect process, and
9       it's -- it's good business to retest it
10      yourself. It's kind of like saying, Well,
11      if the bankroll says it has this many
12      (indicating) hundred dollars bills in **it,**
13      then why wouldn't you just, you know, trust
14      it?
15        Suppose one of these lots was
16      miscategorized, and suddenly we have a lot
17      with high steel in it, we need to know that
18      before we ship it out.
19  Q   Okay. So going back to once Sandy and
20      Maryanne have then taken that ticket,
21      followed the written instructions, and
22      entered the data into the tracking system,
23      what, if anything, else is done to
24      determine the presence of precious metals

207

1   in that particular lot? Anything?
2   A   Usually nothing, unless we have a reason to
3       think that we missed something. As I
4       described earlier, if a customer didn't
5       mention the presence of platinum, the fine
6       bead that you create in the first step of
7       the assay process will not indicate the
8       color -- it's by observation that platinum
9       is present, so you may have to go back and
10      redo that. But usually nothing.
11  Q   And so, for instance, with -- taking 15B
12      and 15A into consideration, if there's
13      usually no more testing done after the data
14      is entered in 15B, what accounts for the
15      discrepancy in the weights of the precious
16      metals from 15B to 15A?
17        MR. ARONSON: Objection. Go
18      ahead.
19  A   The difference between those numbers has to
20      do with adjustments that Jay would make for
21      recoverability, lead retention, deleterious
22      metals -- all the things I've spoken about
23      that are noted on the assay ticket, metal
24      lost during processing and what we think we

208

1   can recover at the other end.
2   Q   But the processing is already done by the
3       time Sandy or Maryanne make entries into
4       the tracking system, correct?
5         **MR.** ARONSON: Objection.
6   A   No. The processing?
7   Q   Yes.
8   A   When you say "processing," what are you
9       referring to?
10  Q   I'm referring to the fire assaying or what
11      you call the testing. The testing is
12      already done by the time the data is
13      entered into the tracking system, correct?
14  A   Yes.
15  Q   Okay. So these numbers that you say Jay
16      did -- these numbers that Jay would
17      calculate for lead retention, deleterious
18      metals, and metals lost during
19      processing -- how did he calculate those
20      numbers?
21  A   He calculates those based on what
22      information he receives on the assay ticket
23      and based on his knowledge and experience
24      of what the recoverability is.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Civil Action
No. 05 11395 RCL

PATRICIA BERGEVINE,
     Plaintiff

v.

PEASE & CURREN, INC., PEASE &
CURREN MATERIALS, INC., FRANCIS H.
CURREN, III A/K/A KIP CURREN, AND
MEREDITH CURREN
     Defendants

**AFFIDAVIT OF LAURA RYAN IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE AS TO DAMAGES AND FOR SANCTIONS DUE TO SPOLIATION**

I, Laura Ryan, hereby state, under oath, the following:

1. I am a member in good standing of the Bar of the Commonwealth of Massachusetts. I am an attorney at the law firm of the McCormack Firm, LLC, and represent the defendants in the above-captioned action.

2. Attached hereto as <u>Exhibit A</u> is a true and accurate copy of a chart prepared by counsel for defendants which shows a calculation of plaintiff's alleged damages based on approximately 88 sets of corresponding settlement sheets and tracking system data base computer printouts that were prepared and generated by Pease & Curren during the period of time that plaintiff worked for Pease & Curren.

3. Attached hereto as <u>Exhibit B</u> are true and accurate copies of the settlement sheets and tracking system data base computer printouts that were produced by plaintiff in response to Defendants' Request for Production of Documents, which include the 88 sets of corresponding settlement sheets and tracking system data base computer printouts. It is these documents and any other evidence of plaintiffs damages, that plaintiff seeks to have excluded.

4. On or about July 18, 2006, counsel for defendants sent a copy of the damages chart that they had prepared along with the 88 sets of corresponding settlement sheets and tracking system data base computer printouts that they had used to prepare the chart. After plaintiff's counsel received the chart and documents, on or about July 21, 2006, defense counsel, Joseph Aronson conferred with plaintiff's counsel, Erin Brennan, regarding defendants' calculation of damages. Ms. Brennan responded that plaintiff's counsel would prepare their own analysis of damages showing

2

how plaintiff arrived at the figure of $150,000 in claimed damages, and indicated that they would have it to us within the week. Counsel for defendants never received any damages analysis from plaintiff.

**SIGNED UNDER THE PENALTIES OF PERJURY THIS 18th DAY OF October, 2006.**

/s/ Laura G. Ryan

3

## CERTIFICATE OF SERVICE

      I, Laura G. Ryan, hereby certify that on October 18, 2006, the foregoing document, Affidavit of Laura Ryan in Support of Defendants' Opposition to Plaintiff's Motion to Preclude Defendants from Introducing Evidence as to Damages and for Sanctions Due to Spoliation, which is being filed through the ECF system, was served electronically to the following recipients identified as a registered participant on the Notice of Electronic Filing (NEF):

> *Gregory Aceto, Esq.*
> *Erin Brennan, Esq.*
> *Johnson & Aceto, PC*
> *67 Battetymarch Street*
> *Boston, MA 02210*

      In addition, a copy of the foregoing Affidavit of Laura Ryan in Support of Defendants' Opposition to Plaintiff's Motion to Preclude Defendants from Introducing Evidence as to Damages and for Sanctions Due to Spoliation was served via first class mail on October 18, 2006 upon the following attorney of record, who has not been identified as an ECF recipient:

> *Bruce Gladstone, Esq.*
> *Cameron & Mittleman, LLP*
> *56 Exchange Terrace, Suite 2*
> *Providence, RI 02903-1766*

> /s/ Laura G. Ryan
> Laura G. Ryan

90203.1

# Bergevine v Pease & Curren - Claimed Damages Analysis

| Lot No. | Settlement Report > 5 T Oz.? | Assay Inquiry >5 T. Oz.? | Sweep/ Bullion? | Settlement Report Estimated Weight of Recoverable Gold | Settlement Report Estimated Weight of Recoverable Palladium | Assay Inquiry InterimSample Gold Weight | Assay Inquiry Interim Sample Palladium Weight | Assay Gold $ | Assay Palladium $ | Amount π Claims She Should Have Been Paid. * | Amount Actually Paid | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.0163 | y | y | B | 6.26 | 1.676 | 7.672 | 2.191 | $7.67 | $2.19 | $84.86 | $82.94 | $1.93 |
| B.0320 | y | y | B | 58.176 | 26.503 | 67.334 | 32.72 | $67.33 | $32.72 | $175.05 | $159.68 | $15.38 |
| B.0328 | y | y | B | 10.84 | 0.412 | 13.285 | 0.63 | $13.29 | $0.63 | $88.92 | $86.25 | $2.66 |
| B.0341 | y | y | B | 14.617 | 7.321 | 18.102 | 9.571 | $18.10 | $9.57 | $102.67 | $96.94 | $5.74 |
| B.0348 | y | y | B | 20.56 | 0.948 | 22.782 | 1.318 | $22.78 | $1.32 | $99.10 | $96.51 | $2.59 |
| B.0355 | y | y | B | 7.895 | 3.198 | 9.778 | 4.443 | $9.78 | $4.44 | $89.22 | $86.09 | $3.13 |
| B.0393 | y | y | B | 7.892 | 16.168 | 9.157 | 19.828 | $9.16 | $19.83 | $103.99 | $99.06 | $4.93 |
| B.0410 | y | y | B | 37.802 | 6.126 | 46.063 | 8.009 | $46.06 | $8.01 | $129.07 | $118.93 | $10.14 |
| B.0422 | y | y | B | 9.504 | 1.008 | 11.77 | 1.356 | $11.77 | $1.36 | $88.13 | $85.51 | $2.61 |
| B.0460 | y | y | B | 16.483 | 10.973 | 20.421 | 14.345 | $20.42 | $14.35 | $109.77 | $102.46 | $7.31 |
| B.0470 | y | y | B | 6.989 | 2.116 | 8.656 | 2.94 | $8.66 | $2.94 | $86.60 | $84.11 | $2.49 |
| B.0662 | y | y | B | 68.364 | 3.199 | 75.257 | 4.183 | $75.26 | $4.18 | $154.44 | $146.56 | $7.88 |
| B.0696 | y | y | B | 5.88 | 3.824 | 7.282 | 5.319 | $7.28 | $5.32 | $87.60 | $84.70 | $2.90 |
| B.0697 | n | n | B | 1.53 | 1.05 | 1.902 | 1.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| B.0743 | y | y | B | 8.495 | 2.809 | 9.125 | 3.357 | $9.13 | $3.36 | $87.48 | $86.30 | $1.18 |
| B.0790 | y | y | B | 3.132 | 7.991 | 3.79 | 9.548 | $3.79 | $9.55 | $88.34 | $86.12 | $2.21 |
| B.0891 | y | y | B | 8.934 | 3.324 | 11.064 | 4.346 | $11.06 | $4.35 | $90.41 | $87.26 | $3.15 |
| B.0949 | y | y | B | 57.912 | 29.582 | 64.274 | 34.6 | $64.27 | $34.60 | $173.87 | $162.49 | $11.38 |
| B.0993 | y | y | B | 6.994 | 1.223 | 8.181 | 1.599 | $8.18 | $1.60 | $84.78 | $83.22 | $1.56 |
| B.1064 | y | y | B | 10.734 | 5.869 | 13.155 | 7.269 | $13.16 | $7.27 | $95.42 | $91.60 | $3.82 |
| B.1079 | y | y | B | 6.615 | 4.979 | 8.107 | 6.163 | $8.11 | $6.16 | $89.27 | $86.59 | $2.68 |
| B.1107 | y | y | B | 5.001 | 1.676 | 6.129 | 2.192 | $6.13 | $2.19 | $83.32 | $81.68 | $1.64 |
| B.1125 | y | y | B | 9.488 | 0.1 | 11.751 | 0.173 | $11.75 | $0.17 | $86.92 | $84.59 | $2.34 |
| B.1127 | y | y | B | 13.348 | 2.747 | 16.271 | 3.592 | $16.27 | $3.59 | $94.86 | $91.10 | $3.77 |
| B.1181 | y | y | B | 5.92 | 2.747 | 7.332 | 3.591 | $7.33 | $3.59 | $85.92 | $83.67 | $2.26 |
| B.1182 | y | y | B | 9.541 | 4.294 | 11.572 | 5.964 | $11.57 | $5.96 | $92.54 | $88.84 | $3.70 |
| B.1266 | n | n | B | 1.956 | 0.306 | 2.557 | 0.467 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| B.1279 | y | y | B | 22.991 | 9.487 | 26.876 | 9.859 | $26.88 | $9.86 | $111.74 | $107.48 | $4.26 |
| B.1291 | y | y | B | 11.153 | 6.359 | 13.528 | 8.833 | $13.53 | $8.83 | $97.36 | $92.51 | $4.85 |
| B.1308 | y | y | B | 7.791 | 4.632 | 9.45 | 6.056 | $9.45 | $6.06 | $90.51 | $87.42 | $3.08 |
| B.1325 | y | y | B | 1.6 | 6.602 | 1.941 | 8.631 | $1.94 | $8.63 | $85.57 | $83.20 | $2.37 |
| B.1339 | y | y | B | 11.122 | 6.909 | 13.009 | 8.53 | $13.01 | $8.53 | $96.54 | $93.03 | $3.51 |
| B.1429 | y | y | B | 18.747 | 3.625 | 22.975 | 5.035 | $22.98 | $5.04 | $103.01 | $97.37 | $5.64 |

Doc. No. 86621.1

| Lot No. | Settlement Report > 5 T Oz.? | Assay Inquiry >5 T. Oz.? | Sweep/ Bullion? | Settlement Report Estimated Weight of Recoverable Gold | Settlement Report Estimated Weight of Recoverable Palladium | Assay Inquiry InterimSample Gold Weight | Assay Inquiry Interim Sample Palladium Weight | Assay Gold $ | Assay Palladium $ | Amount π Claims She Should Have Been Paid. * | Amount Actually Paid | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B.1431 | y | y | B | 9.925 | 1.871 | 12.292 | 2.447 | $12.29 | $2.45 | $89.74 | $86.80 | $2.94 |
| B.1453 | y | y | B | 10.448 | 4.423 | 12.672 | 5.596 | $12.67 | $5.60 | $93.27 | $89.87 | $3.40 |
| B.1462 | y | y | B | 1.732 | 4.375 | 2.145 | 5.719 | $2.15 | $5.72 | $82.86 | $81.11 | $1.76 |
| B.1482 | y | y | B | 12.12 | 1.983 | 14.176 | 2.593 | $14.18 | $2.59 | $91.77 | $89.10 | $2.67 |
| B.1489 | y | y | B | 2.993 | 3.654 | 3.707 | 5.075 | $3.71 | $5.08 | $83.78 | $81.65 | $2.13 |
| B.1563 | y | y | B | 9.236 | 3.528 | 11.438 | 4.613 | $11.44 | $4.61 | $91.05 | $87.76 | $3.29 |
| B.1570 | y | y | B | 12.881 | 6.194 | 15.623 | 8.094 | $15.62 | $8.09 | $98.72 | $94.08 | $4.64 |
| B.1603 | y | y | B | 18.975 | 5.479 | 23.254 | 7.163 | $23.25 | $7.16 | $105.42 | $99.45 | $5.96 |
| B.1608 | y | y | B | 11.237 | 1.173 | 13.916 | 1.534 | $13.92 | $1.53 | $90.45 | $87.41 | $3.04 |
| B.9231 | y | y | B | 21.233 | 9.762 | 26.022 | 12.762 | $26.02 | $12.76 | $113.78 | $106.00 | $7.79 |
| B.9373 | y | y | B | 8.503 | 2.23 | 10.538 | 3.101 | $10.54 | $3.10 | $88.64 | $85.73 | $2.91 |
| B.9377 | y | y | B | 7.22 | 3.652 | 8.942 | 4.909 | $8.94 | $4.91 | $88.85 | $85.87 | $2.98 |
| B.9815 | y | y | B | 15.657 | 14.992 | 18.791 | 13.379 | $18.79 | $13.38 | $107.17 | $105.65 | $1.52 |
| B.9822 | y | y | B | 5.858 | 1.793 | 6.497 | 2.165 | $6.50 | $2.17 | $83.66 | $82.65 | $1.01 |
| S.8109 | y | y | S | 4.06 | 1.906 | 5.032 | 2.561 | $25.16 | $12.81 | $112.97 | $104.83 | $8.14 |
| S.8171 | y | y | S | 14.479 | 5.14 | 18.583 | 7.142 | $92.92 | $35.71 | $203.63 | $173.10 | $30.53 |
| S.8196 | y | y | S | 29.48 | 8.901 | 41.377 | 12.397 | $206.89 | $61.99 | $343.82 | $266.91 | $76.97 |
| S.8234 | y | y | S | 9.09 | 7.604 | 11.262 | 10.251 | $56.31 | $51.26 | $182.57 | $158.47 | $24.10 |
| S.8425 | y | y | S | 15.517 | 9.749 | 18.731 | 12.76 | $93.66 | $63.80 | $232.46 | $201.33 | $31.13 |
| S.8456 | y | y | S | 27.971 | 9.379 | 35.647 | 11.687 | $178.24 | $58.44 | $311.67 | $261.75 | $49.92 |
| S.8460 | y | y | S | 6.731 | 1.899 | 9.328 | 3.024 | $46.64 | $15.12 | $136.76 | $118.15 | $18.61 |
| S.8488 | y | y | B | 35.342 | 19.632 | 46.503 | 27.268 | $46.50 | $27.27 | $148.77 | $129.97 | $18.80 |
| S.8515 | y | y | S | 8.685 | 1.947 | 9.181 | 2.245 | $45.91 | $11.23 | $132.13 | $128.16 | $3.97 |
| S.8559 | y | y | S | 8.206 | 2.435 | 10.685 | 3.205 | $53.43 | $16.03 | $144.45 | $128.21 | $16.25 |
| S.8566 | y | y | S | 9.03 | 3.899 | 13.796 | 7.006 | $68.98 | $35.03 | $179.01 | $139.65 | $39.37 |
| S.8579 | y | y | S | 5.088 | 0.052 | 6.223 | 0.716 | $31.12 | $3.58 | $109.70 | $100.70 | $8.99 |
| S.8590 | y | y | S | 33.455 | 14.001 | 46.566 | 21.404 | $232.83 | $107.02 | $414.85 | $312.28 | $102.57 |
| S.8596 | y | y | S | 21.86 | 9.837 | 32.427 | 15.363 | $162.14 | $76.82 | $313.95 | $233.49 | $80.47 |
| S.8600 | y | y | S | 33.413 | 11.901 | 46.416 | 20.813 | $232.08 | $104.07 | $411.15 | $301.57 | $109.58 |
| S.8679 | y | y | S | 12.387 | 5.892 | 15.34 | 7.703 | $76.70 | $38.52 | $190.22 | $166.40 | $23.82 |
| S.8680 | y | y | S | 25.198 | 17.687 | 27.965 | 21.957 | $139.83 | $109.79 | $324.61 | $289.43 | $35.19 |
| S.8681 | n | n | B | 2.051 | 1.047 | 2.739 | 1.596 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| S.8708 | n | y | S | 3.599 | 0.603 | 4.705 | 0.993 | $23.53 | $4.97 | $103.49 | $0.00 | $103.49 |
| S.8725 | y | y | S | 11.796 | 1.37 | 14.307 | 1.909 | $71.54 | $9.55 | $156.08 | $140.83 | $15.25 |
| S.8751 | y | y | S | 7.789 | 2.657 | 9.647 | 3.691 | $48.24 | $18.46 | $141.69 | $127.23 | $14.46 |

| Lot No. | Settlement Report > 5 T Oz.? | Assay Inquiry >5 T. Oz.? | Sweep/ Bullion? | Settlement Report Estimated Weight of Recoverable Gold | Settlement Report Estimated Weight of Recoverable Palladium | Assay Inquiry InterimSample Gold Weight | Assay Inquiry Interim Sample Palladium Weight | Assay Gold $ | Assay Palladium $ | Amount π Claims She Should Have Been Paid. * | Amount Actually Paid | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S.8778 | y | y | S | 14.666 | 7.488 | 17.788 | 9.789 | $88.94 | $48.95 | $212.89 | $185.77 | $27.12 |
| S.8780 | y | y | S | 2.189 | 5.625 | 3.652 | 10.821 | $18.26 | $54.11 | $147.37 | $114.07 | $33.30 |
| S.8872 | y | y | S | 6.73 | 2.874 | 8.344 | 3.992 | $41.72 | $19.96 | $136.68 | $123.02 | $13.66 |
| S.8873 | y | y | S | 18.109 | 4.489 | 27.395 | 5.504 | $136.98 | $27.52 | $239.50 | $187.99 | $51.51 |
| S.8892 | y | y | S | 28.351 | 28.779 | 36.536 | 38.682 | $182.68 | $193.41 | $451.09 | $360.65 | $90.44 |
| S.8910 | y | y | S | 2.862 | 1.299 | 36.892 | 13.231 | $184.46 | $66.16 | $325.62 | $95.81 | $229.81 |
| S.8946 | y | y | S | 14.466 | 38.549 | 26.189 | 77.179 | $130.95 | $385.90 | $591.84 | $340.08 | $251.77 |
| S.8920 | y | y | S | 20.34 | 7.673 | 25.194 | 11.103 | $125.97 | $55.52 | $256.49 | $215.07 | $41.42 |
| S.8954 | y | y | S | 3.937 | 1.329 | 4.876 | 1.846 | $24.38 | $9.23 | $108.61 | $101.33 | $7.28 |
| S.8979 | y | y | S | 3.036 | 10.357 | 4.391 | 12.994 | $21.96 | $64.97 | $161.93 | $141.97 | $19.96 |
| S.8999 | y | y | S | 26.558 | 12.908 | 35.475 | 19.422 | $177.38 | $97.11 | $349.49 | $272.33 | $77.16 |
| S.9000 | y | y | S | 9.31 | 4.953 | 11.538 | 6.475 | $57.69 | $32.38 | $165.07 | $146.32 | $18.75 |
| S.9118 | y | y | S | 13.206 | 11.602 | 17.379 | 16.114 | $86.90 | $80.57 | $242.47 | $199.04 | $43.43 |
| S.9135 | y | y | S | 4.631 | 3.607 | 6.119 | 5.009 | $30.60 | $25.05 | $130.64 | $116.19 | $14.45 |
| S.9148 | y | y | S | 16.42 | 13.514 | 23.057 | 21.452 | $115.29 | $107.26 | $297.55 | $224.67 | $72.88 |
| S.9149 | y | y | S | 17.177 | 10.444 | 22.623 | 14.509 | $113.12 | $72.55 | $260.66 | $213.11 | $47.56 |
| S.9184 | n | y | B | 3.201 | 1.6 | 4.114 | 2.606 | $4.11 | $2.61 | $81.72 | $0.00 | $81.72 |
| S.9186 | y | y | S | 31.847 | 8.257 | 43.375 | 12.66 | $216.88 | $63.30 | $355.18 | $275.52 | $79.66 |
| S.9190 | y | y | S | 4.47 | 1.093 | 5.536 | 1.519 | $27.68 | $7.60 | $110.28 | $102.82 | $7.46 |
| S.9243 | y | y | S | 9.719 | 1.717 | 11.911 | 2.245 | $59.56 | $11.23 | $145.78 | $132.18 | $13.60 |

*Calculated based on flat rate of $75 for payable lots, plus $5 per ounce for each ounce of recoverable gold and/or palladium in sweep lots, and $1 per ounce for each ounce of recoverable gold and/or palladium in bullion lotS.

**Totals**

$13,511.24   $11,297.67   $2,213.57

Doc. No. 86621.1

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

### Patricia Bergevine

### Commission Structure 1999

Effective January 1, 1999, Patricia Bergevine's commission structure will be the following:

1.  Each job with 5 ounces of gold, palladium or a combination of the two metals, will be paid $75.00.  No payment will be made for silver or platinum.

2.  In addition to the $75.00 a job, only on jobs with 5 ounces of gold, palladium or a combination of the two, sweeps jobs will be paid $5 per ounce contained for gold and palladium.

3.  No payment will be made for represented or exchanged jobs.

4.  $1.00 per ounce will be paid for gold and palladium bullion lots.

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 1/1/02
OUR LOT NUMBER: B0163
REFERENCE NO: PC 55
RECEIVED ON 12/11/01

IN SETTLEMENT OF 1 LG JAR 24.10 OZS. OF DENTAL GRINDS, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 6.260 | OZS @ | $276.50 = | $1,730.89 |
| SILVER | 1.03 | OZS @ | $4.489 = | $4.62 |
| PALLADIUM | 1.676 | OZS @ | $420.00 = | $703.92 |
| | | METALS SUBTOTAL: | | $2,439.43 |

CHARGES:

| | |
|---|---|
| REFINING | $50.00 |
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |
| NET CHECK ENCLOSED FOR: | $2,374.43 |

PB - 000062

TB    019932                 *Refiners of Precious Metals Since 1916*

## Record 1

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0179 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTall | B | RefineryCode | J | PaidDate | 1/4/02 |
| ProcessedWeight | 1.92 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TallFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.47169 | Gold | 0.905 | |
| Silver | 0.22451 | Silver | 0.430 | |
| Platinum | 0.03505 | Platinum | 0.067 | |
| Palladium | 0.15189 | Palladium | 0.291 | |
| Copper | 0.00000 | Copper | 0.000 | |

## Record 2

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0180 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTall | B | RefineryCode | J | PaidDate | 1/4/02 |
| ProcessedWeight | 7.24 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TallFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.63290 | Gold | 4.582 | |
| Silver | 0.16006 | Silver | 1.150 | |
| Platinum | 0.01562 | Platinum | 0.113 | |
| Palladium | 0.05468 | Palladium | 0.395 | |
| Copper | 0.00000 | Copper | 0.000 | |

## Record 3

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8628 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/18/01 | DueDate | 1/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTall | s | RefineryCode | HE | PaidDate | 1/8/02 |
| ProcessedWeight | 1.4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TallFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.02168 | Gold | 0.442 | |
| Silver | 0.00823 | Silver | 0.160 | |
| Platinum | 0.00159 | Platinum | 0.032 | |
| Palladium | 0.00548 | Palladium | 0.111 | |
| Copper | 0.00000 | Copper | 0.000 | |

## Record 4

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0163 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/11/01 | DueDate | 1/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTall | B | RefineryCode | J | PaidDate | 1/1/02 |
| ProcessedWeight | 12.66 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TallFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.60604 | Gold | 7.672 | |
| Silver | 0.18531 | Silver | 2.340 | |
| Platinum | 0.00384 | Platinum | 0.048 | |
| Palladium | 0.17307 | Palladium | 2.191 | |
| Copper | 0.00000 | Copper | 0.000 | |

## Record 5

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0177 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTall | B | RefineryCode | S | PaidDate | 1/2/02 |
| ProcessedWeight | 264 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TallFlag | N | ShipmentNo | 11 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 1/29/02
OUR LOT NUMBER: B0320
REFERENCE NO: 260815
RECEIVED ON 1/8/02

IN SETTLEMENT OF 1 BOX 134.40 OZS. OF PT ALLOY, CROWNS, FOIL

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 58.176 | OZS @ | $279.00 = | $16,231.10 |
| SILVER | 11.72 | OZS @ | $4.298 = | $50.37 |
| PLATINUM | .701 | OZS @ | $445.00 = | $311.95 |
| PALLADIUM | 26.503 | OZS @ | $365.00 = | $9,673.60 |
| | | METALS SUBTOTAL: | | $26,267.02 |

CHARGES:

| REFINING | $134.40 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $149.40 |

NET CHECK ENCLOSED FOR: $26,117.62

PB - 000150

| | | | | |
|---|---|---|---|---|
| Gold | 0.23362 | Gold | 10.620 | |
| Silver | 0.02084 | Silver | 0.940 | |
| Platinum | 0.03112 | Platinum | 1.414 | |
| Palladium | 0.03346 | Palladium | 1.521 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0320 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/8/02 | DueDate | 1/29/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/29/02 |
| ProcessedWeight | 126.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.53313 | Gold | 67.334 | |
| Silver | 0.18760 | Silver | 23.690 | |
| Platinum | 0.00785 | Platinum | 0.991 | |
| Palladium | 0.25907 | Palladium | 32.720 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0328 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/30/02 |
| ProcessedWeight | 18.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.73156 | Gold | 13.285 | |
| Silver | 0.11395 | Silver | 2.060 | |
| Platinum | 0.06786 | Platinum | 1.232 | |
| Palladium | 0.03473 | Palladium | 0.630 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0329 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/30/02 |
| ProcessedWeight | 4.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.39636 | Gold | 1.910 | |
| Silver | 0.22889 | Silver | 1.100 | |
| Platinum | 0.01553 | Platinum | 0.074 | |
| Palladium | 0.35339 | Palladium | 1.703 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0289 | AssayDate | 1/16/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/2/02 | DueDate | 1/23/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/23/02 |
| ProcessedWeight | 7.74 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.24676 | Gold | 1.909 | |
| Silver | 0.29756 | Silver | 2.300 | |
| Platinum | 0.00391 | Platinum | 0.030 | |
| Palladium | 0.26588 | Palladium | 2.057 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 1/30/02
OUR LOT NUMBER: B0328
REFERENCE NO: 260817
RECEIVED ON 1/9/02

IN SETTLEMENT OF 1 BAG 22.98 OZS. OF DENTAL GRINDS, CROWNS, ALLOY

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 10.840 | OZS @ | $279.10 = | $3,025.44 |
| SILVER | .62 | OZS @ | $4.243 = | $2.63 |
| PLATINUM | .901 | OZS @ | $444.00 = | $400.04 |
| PALLADIUM | .412 | OZS @ | $368.00 = | $151.62 |
| | | METALS SUBTOTAL: | | $3,579.73 |

CHARGES:
REFINING                                                      $50.00

TOTAL CHARGES:            $50.00

NET CHECK ENCLOSED FOR:      $3,529.73

PB - 000151

TB      014797              *Refiners of Precious Metals Since 1916*

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.23382 | Gold | 10.620 |
| Silver | 0.02064 | Silver | 0.940 |
| Platinum | 0.03112 | Platinum | 1.414 |
| Palladium | 0.03346 | Palladium | 1.521 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | B 0320 | AssayDate | 1/24/02 |
| | | DateReceived | 1/8/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 126.3 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/29/02
PaidFlag ☑
PaidDate 1/29/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.53313 | Gold | 67.334 |
| Silver | 0.18760 | Silver | 23.690 |
| Platinum | 0.00785 | Platinum | 0.991 |
| Palladium | 0.25907 | Palladium | 32.720 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | B 0328 | AssayDate | 1/24/02 |
| | | DateReceived | 1/9/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 18.16 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/30/02
PaidFlag ☑
PaidDate 1/30/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.73156 | Gold | 13.285 |
| Silver | 0.11395 | Silver | 2.060 |
| Platinum | 0.06786 | Platinum | 1.232 |
| Palladium | 0.03473 | Palladium | 0.630 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | B 0329 | AssayDate | 1/24/02 |
| | | DateReceived | 1/9/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 4.82 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/30/02
PaidFlag ☑
PaidDate 1/30/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.39636 | Gold | 1.910 |
| Silver | 0.22889 | Silver | 1.100 |
| Platinum | 0.01553 | Platinum | 0.074 |
| Palladium | 0.35339 | Palladium | 1.703 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | B 0289 | AssayDate | 1/16/02 |
| | | DateReceived | 1/2/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 7.74 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/23/02
PaidFlag ☑
PaidDate 1/23/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.24676 | Gold | 1.909 |
| Silver | 0.29756 | Silver | 2.300 |
| Platinum | 0.00391 | Platinum | 0.030 |
| Palladium | 0.26588 | Palladium | 2.057 |
| Copper | 0.00000 | Copper | 0.000 |

PR - 000259

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



Since 1916

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 2/4/02
OUR LOT NUMBER: B0341
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 2 LG JARS 79.92 OZS. OF CROWNS, GRINDS, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 14.617 | OZS @ | $282.30 = | $4,126.38 |
| SILVER | 6.02 | OZS @ | $4.216 = | $25.38 |
| PALLADIUM | 7.321 | OZS @ | $350.00 = | $2,562.35 |
| | | METALS SUBTOTAL: | | $6,714.11 |

**CHARGES:**

| | |
|---|---|
| REFINING | $79.92 |
| MINIMUM RETURNABLE | $25.00 |
| TOTAL CHARGES: | $104.92 |

NET CHECK ENCLOSED FOR:  $6,609.19

COMMENTS:  CASH TO BE RETURNED INSURED REGISTERD MAIL

*Refiners of Precious Metals Since 1916*

| 019218 | CDS DENTAL STUDIO | BOSSIER CITY | LA |

**Lot No** S 9135

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03682 | Gold | 6.119 | |
| Silver | 0.04448 | Silver | 7.390 | |
| Platinum | 0.00079 | Platinum | 0.131 | |
| Palladium | 0.03014 | Palladium | 5.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1291

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.32916 | Gold | 13.528 | |
| Silver | 0.43705 | Silver | 17.960 | |
| Platinum | 0.00796 | Platinum | 0.327 | |
| Palladium | 0.21492 | Palladium | 8.833 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8679

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/4/02 |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06788 | Gold | 15.340 | |
| Silver | 0.05153 | Silver | 11.640 | |
| Platinum | 0.00079 | Platinum | 0.178 | |
| Palladium | 0.03409 | Palladium | 7.703 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0341

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/4/02 |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.38664 | Gold | 18.102 | |
| Silver | 0.28259 | Silver | 13.230 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.20443 | Palladium | 9.571 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 9069

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 8/23/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 7/26/01 | DueDate | 8/16/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 8/22/01 |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

| Gold | 0.13382 |
| Silver | 0.66723 |
| Platinum | 0.00000 |
| Palladium | 0.07655 |
| Copper | 0.00000 |

| Gold | 26.558 |
| Silver | 17.310 |
| Platinum | 0.000 |
| Palladium | 15.192 |
| Copper | 0.000 |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



EDDIE'S GOLDTEETH
29-25 HEADLAND DRIVESTE. I
GREEN BRIER PLAZA
ATLANTA, GA 30344                           SETTLEMENT DATE: 1/31/02
ATTN: EDDIE PLEIN                           OUR LOT NUMBER: B0348
                                            REFERENCE NO:
                                            RECEIVED ON 1/10/02

## IN SETTLEMENT OF 1 BOX 50.36 OZS. OF GOLD FILINGS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 20.560 OZS @ | $277.90 = | $5,713.62 |
| SILVER | 1.40 OZS @ | $4.288 = | $6.00 |
| PALLADIUM | .948 OZS @ | $345.00 = | $327.06 |
| | | METALS SUBTOTAL: | $6,046.69 |

CHARGES:

| REFINING | $50.36 |
|---|---|
| TOTAL CHARGES: | $50.36 |
| NET CHECK ENCLOSED FOR: | $5,996.32 |

PB - 000091

TB    016623                *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| Customer | 016623 | EDDIE'S GOLDTEETH | ATLANTA | GA |
|---|---|---|---|---|

| Lot No | B 0348 | | AssayDate | 1/21/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 1/10/02 | | DueDate | 1/31/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 1/31/02 |
| ProcessedWeight | 29.8 | | Category | Bullion Karat(Melt) | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 21 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | Comment |
|---|---|---|---|---|---|
| Gold | 0.76451 | | Gold | 22.782 | |
| Silver | 0.11028 | | Silver | 3.280 | |
| Platinum | 0.00000 | | Platinum | 0.000 | |
| Palladium | 0.04423 | | Palladium | 1.318 | |
| Copper | 0.00000 | | Copper | 0.000 | |

| Lot No | B 0185 | | AssayDate | 12/28/01 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 12/13/01 | | DueDate | 12/27/01 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 12/27/01 |
| ProcessedWeight | 34.62 | | Category | Bullion Karat(Melt) | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | Comment |
|---|---|---|---|---|---|
| Gold | 0.76164 | | Gold | 26.367 | |
| Silver | 0.14638 | | Silver | 5.060 | |
| Platinum | 0.00000 | | Platinum | 0.000 | |
| Palladium | 0.02739 | | Palladium | 0.948 | |
| Copper | 0.00000 | | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DENTAWORKS
1711 INDIAN WELLS ROAD
ALAMOGORDO, NM 88310
ATTN: TIM SHULTZ

SETTLEMENT DATE: 2/1/02
OUR LOT NUMBER: B0355
REFERENCE NO:
RECEIVED ON 1/11/02

IN SETTLEMENT OF 1 LG JAR 87.24 OZS. OF GRINDINGS, FILTERS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 7.895 | OZS @ | $281.50 = | $2,222.44 |
| SILVER | 1.04 | OZS @ | $4.286 = | $4.46 |
| PALLADIUM | 3.198 | OZS @ | $351.00 = | $1,122.50 |
| | | METALS SUBTOTAL: | | $3,349.40 |

CHARGES:

| REFINING | $87.24 |
|---|---|
| LESS: COUPON | $25.00 |
| TOTAL CHARGES: | $62.24 |

NET CHECK ENCLOSED FOR:     $3,287.16

COMMENTS:   LOT S8687 ADDED TO THIS LOT

PB - 000014

*Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

**016656  DENTAWORKS**  |  **ALAMOGORDO**  |  **NM**

| | | |
|---|---|---|
| Lot No **B 1308** | AssayDate **5/13/02** | ShipmentSelectionFlag ☑ |
| | DateReceived **4/26/02** | DueDate **5/17/02** |
| Lot Part | Date Entered **F** | PaidFlag ☑ |
| SweepTail **B** | RefineryCode | PaidDate **5/17/02** |
| ProcessedWeight **20.46** | Category **Bullion Platinum Karat(Melt)** | ShipFlag ☐ |
| Sweep/TailFlag **N** | ShipmentNo | Complete **No** |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.46189 | Gold | 9.450 | |
| Silver | 0.23010 | Silver | 4.700 | |
| Platinum | 0.01200 | Platinum | 0.245 | |
| Palladium | 0.29600 | Palladium | 6.056 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No **B 0355** | AssayDate **1/28/02** | ShipmentSelectionFlag ☑ |
| | DateReceived **1/11/02** | DueDate **2/1/02** |
| Lot Part | Date Entered **F** | PaidFlag ☑ |
| SweepTail **B** | RefineryCode **J** | PaidDate **2/1/02** |
| ProcessedWeight **16.6** | Category **Bullion Platinum Karat(Melt)** | ShipFlag ☑ |
| Sweep/TailFlag **N** | ShipmentNo **21** | Complete **Yes** |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.58909 | Gold | 9.778 | |
| Silver | 0.09924 | Silver | 1.640 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.26768 | Palladium | 4.443 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

Since 1916

SICKLER DENTAL LABORATORY
PO BOX 1030
KEARNEY, NE 68848
ATTN: MARY

SETTLEMENT DATE: 2/5/02
OUR LOT NUMBER: B0393
REFERENCE NO:
RECEIVED ON 1/15/02

IN SETTLEMENT OF 1 LG JAR 72.44 OZS. OF DENTAL GRINDS, FLASH, TEETH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 7.829 | OZS @ | $283.90 = | | $2,222.65 |
| SILVER | 8.02 | OZS @ | $4.306 = | | $34.53 |
| PLATINUM | .510 | OZS @ | $433.00 = | | $220.83 |
| PALLADIUM | 16.168 | OZS @ | $347.00 = | | $5,610.30 |
| | | | METALS SUBTOTAL: | | $8,088.31 |

CHARGES:
REFINING                                             $72.44


TOTAL CHARGES:          $72.44


NET CHECK ENCLOSED FOR:          **$8,015.87**


CHECK
PAYABLE TO:

PAYEE 1: JOHN SICKLER
5710 WEST 30TH STREET
KEARNEY, NE 68845-
$8,015.87

PB - 000078

BW        020029                  *Refiners of Precious Metals Since 1916*

| 020029 | SICKLER DENTAL LABORATORY | KEARNEY | NE |
|---|---|---|---|

| Lot No | B 1266 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 128.02 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 | | |
| Silver | 0.00329 | Silver | 0.420 | | |
| Platinum | 0.00079 | Platinum | 0.101 | | |
| Palladium | 0.00365 | Palladium | 0.467 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 9118 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/13/02 |
| ProcessedWeight | 107.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 | | |
| Silver | 0.00613 | Silver | 9.570 | | |
| Platinum | 0.00079 | Platinum | 1.233 | | |
| Palladium | 0.01032 | Palladium | 16.114 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0393 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/5/02 |
| ProcessedWeight | 47.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.19426 | Gold | 9.157 | | |
| Silver | 0.36076 | Silver | 17.000 | | |
| Platinum | 0.01557 | Platinum | 0.733 | | |
| Palladium | 0.42064 | Palladium | 19.828 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8708 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/5/02 |
| ProcessedWeight | 7.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.04138 | Gold | 4.705 | | |
| Silver | 0.02860 | Silver | 3.250 | | |
| Platinum | 0.00079 | Platinum | 0.089 | | |
| Palladium | 0.00874 | Palladium | 0.993 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

SHAW LABORATORIES
347 WYOMING AVE
WYOMING, PA 18644
ATTN: STEVE HOSAGE

SETTLEMENT DATE: 2/7/02
OUR LOT NUMBER: B0410
REFERENCE NO:
RECEIVED ON 1/17/02

IN SETTLEMENT OF 1 LG JAR 95.70 OZS. OF FLASH, CROWNS, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 37.802 | OZS @ | $291.95 = | $11,036.29 |
| SILVER | 2.96 | OZS @ | $4.393 = | $13.00 |
| PLATINUM | .176 | OZS @ | $433.00 = | $76.21 |
| PALLADIUM | 6.126 | OZS @ | $346.00 = | $2,119.60 |
| | | METALS SUBTOTAL: | | $13,245.10 |

CHARGES:
REFINING                                                        $95.70

TOTAL CHARGES:          $95.70

NET CHECK ENCLOSED FOR:     $13,149.40

PB - 000022

Assay Inquiry By Customer Name

| 017542 | SHAW LABORATORIES | | WYOMING | PA |

| | | | |
|---|---|---|---|
| Lot No | B 0410 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/17/02 | DueDate | 2/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/7/02 |
| ProcessedWeight | 82.5 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.55835 | Gold | 46.063 | |
| Silver | 0.09795 | Silver | 8.080 | |
| Platinum | 0.00388 | Platinum | 0.320 | |
| Palladium | 0.09708 | Palladium | 8.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000176



# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**

**Since 1916**

INNODENT
720 C RTE 6A
PO BOX 273
YARMOUTH PORT, MA 02675
ATTN: FRANK SHIPMAN

SETTLEMENT DATE: 2/8/02
OUR LOT NUMBER: B0422
REFERENCE NO:
RECEIVED ON 1/18/02

IN SETTLEMENT OF 4 JARS 21.60 OZS. OF DENTAL FLASH, CROWNS, TEETH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | | |
|---|---|---|---|---|
| GOLD | 9.504 OZS @ | $299.50 = | $2,846.45 |
| SILVER | .76 OZS @ | $4.361 = | $3.31 |
| PLATINUM | .303 OZS @ | $442.00 = | $133.93 |
| PALLADIUM | 1.008 OZS @ | $354.00 = | $356.83 |
| | METALS SUBTOTAL: | | $3,340.52 |

CHARGES:
REFINING                                                    $50.00

TOTAL CHARGES:                  $50.00

NET CHECK ENCLOSED FOR:        $3,290.52

PB - 000040

Assay Inquiry By Customer Name

| 012662 | INNODENT | | YARMOUTH PORT | MA |

**Lot No** S 8892

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 3/21/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/1/02 | DueDate | 3/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/22/02 |
| ProcessedWeight | 288.7 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.00868 | Gold | 36.536 |
| Silver | 0.00890 | Silver | 37.460 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.00919 | Palladium | 38.682 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8725

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 2/8/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/8/02 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.07163 | Gold | 14.307 |
| Silver | 0.01945 | Silver | 3.880 |
| Platinum | 0.00318 | Platinum | 0.635 |
| Palladium | 0.00956 | Palladium | 1.909 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0422

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/8/02 |
| ProcessedWeight | 19.16 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.61434 | Gold | 11.770 |
| Silver | 0.15655 | Silver | 2.990 |
| Platinum | 0.02359 | Platinum | 0.451 |
| Palladium | 0.07079 | Palladium | 1.356 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 7107

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 12/6/00 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/16/00 | DueDate | 12/7/00 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | S | PaidDate | 12/7/00 |
| ProcessedWeight | 70.3 | Category | Sweep Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 129 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.00049 | Gold | 0.502 |
| Silver | 0.00051 | Silver | 0.520 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.00009 | Palladium | 0.092 |
| Copper | 0.00000 | Copper | 0.000 |

PB - 000184



# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



PRECISION CRAFT DENTAL
1234 MINERAL SPRING
NORTH PROVIDENCE, RI 02904
ATTN: RICHARD NEOPOLATANO

SETTLEMENT DATE: 2/14/02
OUR LOT NUMBER: B0460
REFERENCE NO:
RECEIVED ON 1/24/02

IN SETTLEMENT OF 1 BOX 51.02 OZS. OF ALLOY, CROWNS, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 16.483 OZS @ | HOLD |
| SILVER | 5.72 OZS @ | HOLD |
| PLATINUM | 1.395 OZS @ | HOLD |
| PALLADIUM | 10.973 OZS @ | HOLD |

CHARGES:

| REFINING | $51.02 |
|---|---|
| TOTAL CHARGES: | $51.02 |
| LESS:GOLD CREDIT | $51.02 |
| DUE PEASE & CURREN | $0.00 |

COMMENTS: WE PURCH .171 OZ AU @ $298.90/OZ TOTALING $51.02
TO COVER CHGS. NET AU HELD: 16.312 OZ

PB - 000037

## Assay Inquiry By Customer Name

| 011077 | PRECISION CRAFT DENTAL | NORTH PROVIDENCE | RI |
|---|---|---|---|

**Lot No** B 0460

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/24/02 | DueDate | 2/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/14/02 |
| ProcessedWeight | 50.26 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.40632 | Gold | 20.421 | |
| Silver | 0.25905 | Silver | 13.010 | |
| Platinum | 0.03857 | Platinum | 1.938 | |
| Palladium | 0.28543 | Palladium | 14.345 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8747

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/24/02 | DueDate | 2/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 2/14/02 |
| ProcessedWeight | 47.4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.07297 | Gold | 50.428 | |
| Silver | 0.02797 | Silver | 19.320 | |
| Platinum | 0.01075 | Platinum | 7.429 | |
| Palladium | 0.00876 | Palladium | 6.053 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0459

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 1/31/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/23/02 | DueDate | 2/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 2/13/02 |
| ProcessedWeight | 3.5 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 2.275 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



JEAN MATRISCIANO
2620 SW 48TH TERRACE
CAPE CORAL, FL 33914

SETTLEMENT DATE: 2/14/02
OUR LOT NUMBER: B0470
REFERENCE NO:
RECEIVED ON 1/24/02

IN SETTLEMENT OF 2 LG JARS, 1BAG 48.84 OZS. OF CROWNS, FLASH, GRINDS, PT

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 6.989 | OZS @ | $298.90 = | $2,089.01 |
| SILVER | 2.21 | OZS @ | $4.482 = | $9.91 |
| PLATINUM | .107 | OZS @ | $444.00 = | $47.51 |
| PALLADIUM | 2.116 | OZS @ | $345.00 = | $730.02 |
| | | METALS SUBTOTAL: | | $2,876.45 |

CHARGES:
REFINING                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $2,826.45

PB - 000023

TB      014704                          *Refiners of Precious Metals Since 1916*

014704  JEAN MATRISCIANO                    CAPE CORAL          FL

| Lot No | S 8751 | | AssayDate | 2/15/02 | | ShipmentSelectionFlag | ☑ |
| | | | DateReceived | 1/24/02 | | DueDate | 2/14/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 2/14/02 |
| ProcessedWeight | 5.8 | | Category | Sweep High Platinum | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 31 | | Complete | Yes |

Assay Pct                    Content Of Metal            Comment

| Gold | 0.11409 | | Gold | 9.647 |
| Silver | 0.05475 | | Silver | 4.620 |
| Platinum | 0.00158 | | Platinum | 0.133 |
| Palladium | 0.04365 | | Palladium | 3.691 |
| Copper | 0.00000 | | Copper | 0.000 |

| Lot No | B 0470 | | AssayDate | 2/12/02 | | ShipmentSelectionFlag | ☑ |
| | | | DateReceived | 1/24/02 | | DueDate | 2/14/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 2/14/02 |
| ProcessedWeight | 23.08 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 21 | | Complete | Yes |

Assay Pct                    Content Of Metal            Comment

| Gold | 0.37506 | | Gold | 8.656 |
| Silver | 0.23111 | | Silver | 5.330 |
| Platinum | 0.01158 | | Platinum | 0.267 |
| Palladium | 0.12741 | | Palladium | 2.940 |
| Copper | 0.00000 | | Copper | 0.000 |

PB - 000177

*[handwritten top left: Fashion Ave., 7th Ave., 34th Street, In front of Main Entrance, Madison Ave.]*

*[handwritten: 6:00 O.S.]*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

*[handwritten: Mr. Masuda —]*

ROBERT WALZ  DDS
27W060 WALZ DRIVE
WHEATON, IL 60187

SETTLEMENT DATE: 3/8/02
OUR LOT NUMBER: B0662
REFERENCE NO:
RECEIVED ON 2/15/02

IN SETTLEMENT OF 1 KEG 139.68 OZS. OF CROWNS, SILVER, TEETH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 68.364 | OZS @ HOLD | *293.15* |
| SILVER | 10.10 | OZS @ HOLD | *4.517* |
| PLATINUM | .764 | OZS @ HOLD | *791.00* |
| PALLADIUM | 3.199 | OZS @ HOLD | *(397.00)* |

*[handwritten: Sell half → Cash → Check.]*

CHARGES:
REFINING                         $139.68

*[handwritten: 293.15]*

TOTAL CHARGES:        $139.68
LESS:GOLD CREDIT      $139.68

DUE PEASE & CURREN    $0.00

COMMENTS:  WE PURCH .477 OZ AU @ $292.70/OZ TOTALING $139.68
TO COVER CHGS. NET AU HELD: 67.887 OZ

*[handwritten calculations: 20,040.91 / 100.6 / 1,375.12 / 1,110.05]*

*[handwritten: Partials — dentures: 626.74]*

*[handwritten: 281 .50]*

*[handwritten: 1.43.51]*

*[handwritten: 162./oz]*  *[handwritten: Jeanne Nicolette — 2.42  Carol Kell]*
*[handwritten: Rand Luckner — 1.54  Oral Faci.]*
*[handwritten: B0078 — 12/24/01 Surgeon]*
*[handwritten: 2.4]*
*[handwritten: 6.4 ozs.]*

TB    020171              *Refiners of Precious Metals Since 1916*    *[handwritten circled: B8532]*

## Assay Inquiry By Customer Name

| Customer | 020171 | ROBERT WALZ  DDS | | WHEATON | | IL |
|---|---|---|---|---|---|---|

| Lot No | B | 0662 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | AssayDate | 3/8/02 | ShipmentSelectionFlag | ☑ | |
| | | DateReceived | 2/15/02 | DueDate | 3/8/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ☑ | |
| SweepTail | B | RefineryCode | KT | PaidDate | 3/8/02 | |
| ProcessedWeight | 118.04 | Category | Bullion Karat(Melt) | ShipFlag | ☑ | |
| Sweep/TailFlag | N | ShipmentNo | 30 | Complete | Yes | |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.63756 | Gold | 75.257 | | |
| Silver | 0.17119 | Silver | 20.200 | | |
| Platinum | 0.01168 | Platinum | 1.378 | | |
| Palladium | 0.03544 | Palladium | 4.183 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B | 0663 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | AssayDate | 2/21/02 | ShipmentSelectionFlag | ☑ | |
| | | DateReceived | 2/15/02 | DueDate | 3/8/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ☑ | |
| SweepTail | B | RefineryCode | | PaidDate | 3/8/02 | |
| ProcessedWeight | 910 | Category | Bullion Miscellaneous | ShipFlag | ☐ | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No | |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.000 | | AMALGAM @ 27% SILVER |
| Silver | 0.00000 | Silver | 245.700 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

PB - 000183

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

C & B DENTAL LAB INC
10316 GORDON ROAD
FENTON, MI 48430
ATTN: DOUG BIDINGER

SETTLEMENT DATE: 3/14/02
OUR LOT NUMBER: B0696
REFERENCE NO:
RECEIVED ON 2/21/02

IN SETTLEMENT OF 1 LG JAR 16.20 OZS. OF CROWNS, BUTTONS, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 5.880 | OZS @ | $293.60 = | $1,726.37 |
| SILVER | .62 | OZS @ | $4.485 = | $2.78 |
| PALLADIUM | 3.824 | OZS @ | $350.00 = | $1,338.40 |
| | | METALS SUBTOTAL: | | $3,067.55 |

CHARGES:

| REFINING | | $50.00 |
|---|---|---|
| | TOTAL CHARGES: | $50.00 |
| | NET CHECK ENCLOSED FOR: | $3,017.55 |

COMMENTS:   CK PBL: DOUG BIDINGER

PB - 000137

Assay Inquiry By Customer Name

| 010690 | C & B DENTAL LAB INC | | FENTON | MI |

**Lot No** B 0696

| | | | | | | |
|---|---|---|---|---|---|---|
| | | AssayDate | 3/12/02 | | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 2/21/02 | | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | PaidDate | 3/14/02 |
| ProcessedWeight | 14.98 | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.48616 | Gold | 7.282 | |
| Silver | 0.14511 | Silver | 2.170 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.35509 | Palladium | 5.319 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8872

| | | | | | | |
|---|---|---|---|---|---|---|
| | | AssayDate | 3/12/02 | | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 2/21/02 | | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | | PaidDate | 3/14/02 |
| ProcessedWeight | 16.3 | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 31 | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03511 | Gold | 8.344 | |
| Silver | 0.01728 | Silver | 4.100 | |
| Platinum | 0.00040 | Platinum | 0.095 | |
| Palladium | 0.01680 | Palladium | 3.992 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HALLMARK DENTAL
14 COMMERCIAL BLVD., STE 115
NOVATO, CA 94949
ATTN: JIM HALLMARK

SETTLEMENT DATE: 3/14/02
OUR LOT NUMBER: B0697
REFERENCE NO:
RECEIVED ON 2/21/02

IN SETTLEMENT OF 1 BAG 5.08 OZS. OF CROWNS, BUTTONS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 1.530 | OZS @ | $293.60 = | $449.21 |
| SILVER | .67 | OZS @ | $4.485 = | $3.01 |
| PLATINUM | TRACE | | | |
| PALLADIUM | 1.050 | OZS @ | $350.00 = | $367.50 |
| | | METALS SUBTOTAL: | | $819.71 |

CHARGES:
REFINING                                          $50.00

                        TOTAL CHARGES:        $50.00

              NET CHECK ENCLOSED FOR:      $769.72

COMMENTS:   CK PBL: JAMES HALLMARK

PB - 000067

BW        011118            *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



March 28, 2002

Hallmark Dental
14 Commercial Blvd. Ste 115
Novato, CA  94949
Att:  James Hallmark

Dear Jim:

As per your request, we did reassay Lot B0697 for additional gold and we found that our original settlement report was correct.

Please be assured that we have diligently researched all phases of our handling of your material to assure ourselves that your material was processed correctly, and that we have recovered all of the precious metal that was in your lot.

We do not take complaints of this nature lightly, as we pride ourselves on the number of repeat customers we have gathered over our 86 years in business.

If we can be of any further assistance in this matter, please feel free to contact us.

Sincerely,

PEASE & CURREN INC.

Robert H. Pease Jr.
President

RHP/MAB

cc: Bethany Warburton

PB - 000065

## Assay Inquiry By Customer Name

| | | |
|---|---|---|
| 011118 | HALLMARK DENTAL | NOVATO | CA |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8873 | AssayDate | 3/18/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/14/02 |
| ProcessedWeight | 14.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.12696 | Gold | 27.395 | |
| Silver | 0.04990 | Silver | 10.760 | |
| Platinum | 0.00558 | Platinum | 1.204 | |
| Palladium | 0.02551 | Palladium | 5.504 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0697 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 3/14/02 |
| ProcessedWeight | 19.52 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.09747 | Gold | 1.902 | |
| Silver | 0.07596 | Silver | 1.480 | |
| Platinum | 0.00396 | Platinum | 0.077 | |
| Palladium | 0.07532 | Palladium | 1.470 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000217

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 3/20/02
OUR LOT NUMBER: B0743
REFERENCE NO: 260819
RECEIVED ON 2/27/02

IN SETTLEMENT OF 1 ENVELOPE 15.96 OZS. OF MELTED DENTAL SCRAP

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 8.495 | OZS @ | $292.05 = | $2,480.96 |
| SILVER | 2.31 | OZS @ | $4.492 = | $10.38 |
| PALLADIUM | 2.809 | OZS @ | $352.00 = | $988.77 |
| | | METALS SUBTOTAL: | | $3,480.11 |

CHARGES:

| REFINING | $50.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR:    $3,415.11

PB - 000148

TB    014797                    *Refiners of Precious Metals Since 1916*

**Record 1**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1101 | AssayDate | 4/11/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 4/25/02 |
| ProcessedWeight | 1.04 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.676 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Record 2**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1051 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/29/02 | DueDate | 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 4/19/02 |
| ProcessedWeight | 3.25 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 2.112 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Record 3**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1052 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/29/02 | DueDate | 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 4/19/02 |
| ProcessedWeight | 4.9 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 3.185 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Record 4**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0743 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/27/02 | DueDate | 3/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/20/02 |
| ProcessedWeight | 15.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.57176 | Gold | 9.125 | |
| Silver | 0.19169 | Silver | 3.050 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.21034 | Palladium | 3.357 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Record 5**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0327 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/30/02 |
| ProcessedWeight | 45.46 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | Content Of Metal | Comment |
|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 3/25/02
OUR LOT NUMBER: B0790
REFERENCE NO: PC90
RECEIVED ON 3/4/02

IN SETTLEMENT OF 1 BAG 44.42 OZS. OF GRINDINGS, TEETH, EMERY WHLS, BRIDGES

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 3.132 OZS @ | $292.75 = | $916.89 |
| SILVER | 5.18 OZS @ | $4.499 = | $23.30 |
| PLATINUM | TRACE | | |
| PALLADIUM | 7.991 OZS @ | $358.00 = | $2,860.78 |
| | METALS SUBTOTAL: | | $3,800.98 |

CHARGES:

| REFINING | $50.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR:     $3,735.97



PB - 000042

TB      019932

*Refiners of Precious Metals Since 1916*

**Assay Pct** / **Content Of Metal**

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.69707 | 1.422 |
| Silver | 0.08932 | 0.180 |
| Platinum | 0.00776 | 0.015 |
| Palladium | 0.06601 | 0.134 |
| Copper | 0.00000 | 0.000 |

Lot No B 0857
- AssayDate 3/26/02
- DateReceived 3/11/02
- ShipmentSelectionFlag ✓
- DueDate 4/1/02
- Lot Part
- Date Entered F
- PaidFlag ✓
- SweepTail B
- RefineryCode J
- PaidDate 4/1/02
- ProcessedWeight 11.28
- Category Bullion Platinum Karat(Melt)
- ShipFlag ✓
- Sweep/TailFlag N
- ShipmentNo 410
- Complete No
- Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.42667 | 4.812 |
| Silver | 0.29207 | 3.290 |
| Platinum | 0.01562 | 0.176 |
| Palladium | 0.24218 | 2.731 |
| Copper | 0.00000 | 0.000 |

Lot No B 0858
- AssayDate 3/26/02
- DateReceived 3/11/02
- ShipmentSelectionFlag ✓
- DueDate 4/1/02
- Lot Part
- Date Entered F
- PaidFlag ✓
- SweepTail B
- RefineryCode KT
- PaidDate 4/1/02
- ProcessedWeight 2.02
- Category Bullion Karat(Melt)
- ShipFlag ✓
- Sweep/TailFlag N
- ShipmentNo 38
- Complete Yes
- Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.91668 | 1.851 |
| Silver | 0.04796 | 0.090 |
| Platinum | 0.00000 | 0.000 |
| Palladium | 0.00031 | 0.000 |
| Copper | 0.00000 | 0.000 |

Lot No B 0790
- AssayDate 3/18/02
- DateReceived 3/4/02
- ShipmentSelectionFlag ✓
- DueDate 3/25/02
- Lot Part
- Date Entered F
- PaidFlag ✓
- SweepTail B
- RefineryCode J
- PaidDate 3/25/02
- ProcessedWeight 29.78
- Category Bullion Platinum Karat(Melt)
- ShipFlag ✓
- Sweep/TailFlag N
- ShipmentNo 33
- Complete No
- Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.12729 | 3.790 |
| Silver | 0.36636 | 10.910 |
| Platinum | 0.00391 | 0.116 |
| Palladium | 0.32062 | 9.548 |
| Copper | 0.00000 | 0.000 |

Lot No B 0791
- AssayDate 3/18/02
- DateReceived 3/4/02
- ShipmentSelectionFlag ✓
- DueDate 3/25/02
- Lot Part
- Date Entered F
- PaidFlag ✓
- SweepTail B
- RefineryCode J
- PaidDate 3/25/02
- ProcessedWeight 2.68
- Category Bullion Platinum Karat(Melt)
- ShipFlag ✓
- Sweep/TailFlag N
- ShipmentNo 33
- Complete No
- Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.29593 | 0.793 |
| Silver | 0.25050 | 0.670 |
| Platinum | 0.00386 | 0.010 |
| Palladium | 0.17794 | 0.476 |
| Copper | 0.00000 | 0.000 |

| | | | | |
|---|---|---|---|---|
| Gold | 0.69707 | Gold | 1.422 | |
| Silver | 0.08932 | Silver | 0.180 | |
| Platinum | 0.00776 | Platinum | 0.015 | |
| Palladium | 0.06601 | Palladium | 0.134 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0857 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/11/02 | DueDate | 4/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/1/02 |
| ProcessedWeight | 11.28 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.42667 | Gold | 4.812 | |
| Silver | 0.29207 | Silver | 3.290 | |
| Platinum | 0.01562 | Platinum | 0.176 | |
| Palladium | 0.24218 | Palladium | 2.731 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0858 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/11/02 | DueDate | 4/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | KT | PaidDate | 4/1/02 |
| ProcessedWeight | 2.02 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 38 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.91668 | Gold | 1.851 | |
| Silver | 0.04796 | Silver | 0.090 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00031 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0790 | AssayDate | 3/18/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/4/02 | DueDate | 3/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/25/02 |
| ProcessedWeight | 29.78 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.12729 | Gold | 3.790 | |
| Silver | 0.36636 | Silver | 10.910 | |
| Platinum | 0.00391 | Platinum | 0.116 | |
| Palladium | 0.32062 | Palladium | 9.548 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0791 | AssayDate | 3/18/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/4/02 | DueDate | 3/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/25/02 |
| ProcessedWeight | 2.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.29593 | Gold | 0.793 | |
| Silver | 0.25050 | Silver | 0.670 | |
| Platinum | 0.00386 | Platinum | 0.010 | |
| Palladium | 0.17794 | Palladium | 0.476 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

VALLEY CERAMICS
2510 WARM SPRINGS RD
COLUMBUS, GA 31904
ATTN: CHARLES O'QUINN

SETTLEMENT DATE: 4/3/02
OUR LOT NUMBER: B0891
REFERENCE NO:
RECEIVED ON 3/13/02

IN SETTLEMENT OF 1 BOX 27.92 OZS. OF GRINDS, FLASH, GOLD & PT

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 8.934 OZS @ | $301.25 = | $2,691.37 |
| SILVER | 2.07 OZS @ | $4.691 = | $9.71 |
| PALLADIUM | 3.324 OZS @ | $366.00 = | $1,216.58 |
| | METALS SUBTOTAL: | | $3,917.66 |

CHARGES:
REFINING                                         $50.00
MINIMUM RETURNABLE                               $25.00

TOTAL CHARGES:          $75.00

NET CHECK ENCLOSED FOR:     $3,842.66

COMMENTS:   CASH TO BE SENT INSURED REGISTERED MAIL



PB - 000035

TB    015297                          *Refiners of Precious Metals Since 1916*

| 015297 | VALLEY CERAMICS | | COLUMBUS | GA |
|---|---|---|---|---|

| Lot No | B | 0891 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 3/13/02 | DueDate | 4/3/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | PaidDate | 4/3/02 |
| ProcessedWeight | 21.5 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 410 | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.51463 | Gold | 11.064 |
|---|---|---|---|
| Silver | 0.25444 | Silver | 5.470 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.20218 | Palladium | 4.346 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S | 8954 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 3/13/02 | DueDate | 4/3/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 4/3/02 |
| ProcessedWeight | 2.1 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 42 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.15927 | Gold | 4.876 |
|---|---|---|---|
| Silver | 0.07727 | Silver | 2.360 |
| Platinum | 0.00015 | Platinum | 0.004 |
| Palladium | 0.06031 | Palladium | 1.846 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S | 8479 | AssayDate | 12/5/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 11/15/01 | DueDate | 12/6/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 12/6/01 |
| ProcessedWeight | 4 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 192 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.12303 | Gold | 7.175 |
|---|---|---|---|
| Silver | 0.03982 | Silver | 2.320 |
| Platinum | 0.00159 | Platinum | 0.092 |
| Palladium | 0.03993 | Palladium | 2.328 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B | 9932 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 11/15/01 | DueDate | 12/6/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | PaidDate | 12/6/01 |
| ProcessedWeight | 27.04 | | Category | Bullion Mixed(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 180 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.55004 | Gold | 14.873 |
|---|---|---|---|
| Silver | 0.18407 | Silver | 4.970 |
| Platinum | 0.01587 | Platinum | 0.429 |
| Palladium | 0.24206 | Palladium | 6.545 |
| Copper | 0.00000 | Copper | 0.000 |

PB - 000181

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 4/10/02
OUR LOT NUMBER: B0949
REFERENCE NO: 260820
RECEIVED ON 3/20/02

IN SETTLEMENT OF 1 BOX 223.36 OZS. OF GRINDINGS, DENTAL VAC BAGS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 57.912 | OZS @ | $300.45 = | $17,399.66 |
| SILVER | 10.10 | OZS @ | $4.561 = | $46.07 |
| PLATINUM | .699 | OZS @ | $508.00 = | $355.09 |
| PALLADIUM | 29.582 | OZS @ | $342.00 = | $10,117.04 |
| | | METALS SUBTOTAL: | | $27,917.86 |

CHARGES:

| REFINING | | $223.36 |
|---|---|---|
| FREIGHT/OVERNIGHT MAIL | | $15.00 |
| | TOTAL CHARGES: | $238.36 |
| | NET CHECK ENCLOSED FOR: | $27,679.50 |

PB - 000145

TB      014797

*Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| 014797 | HARRIS M. GOODMAN | BOYNTON BEACH | FL | 1 |

---

**Lot No** B 1181

| Field | Value | Field | Value |
|---|---|---|---|
| | | AssayDate | 5/2/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 5/2/02 |
| ProcessedWeight | 14.08 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.52076 | Gold | 7.332 | |
| Silver | 0.21650 | Silver | 3.040 | |
| Platinum | 0.00398 | Platinum | 0.056 | |
| Palladium | 0.25505 | Palladium | 3.591 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** B 1182

| Field | Value | Field | Value |
|---|---|---|---|
| | | AssayDate | 5/2/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 5/2/02 |
| ProcessedWeight | 23.18 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.49923 | Gold | 11.572 | |
| Silver | 0.20648 | Silver | 4.780 | |
| Platinum | 0.01169 | Platinum | 0.270 | |
| Palladium | 0.25733 | Palladium | 5.964 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** S 9078

| Field | Value | Field | Value |
|---|---|---|---|
| | | AssayDate | 4/25/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate 5/2/02 |
| ProcessedWeight | 1.1 | Category | Sweep High Platinum | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.02825 | Gold | 0.453 | |
| Silver | 0.08771 | Silver | 1.400 | |
| Platinum | 0.00119 | Platinum | 0.019 | |
| Palladium | 0.08981 | Palladium | 1.440 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** B 0949

| Field | Value | Field | Value |
|---|---|---|---|
| | | AssayDate | 4/18/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 3/20/02 | DueDate 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 4/10/02 |
| ProcessedWeight | 129 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.49825 | Gold | 64.274 | |
| Silver | 0.19715 | Silver | 25.430 | |
| Platinum | 0.00772 | Platinum | 0.995 | |
| Palladium | 0.26822 | Palladium | 34.600 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** S 8969

| Field | Value | Field | Value |
|---|---|---|---|
| | | AssayDate | 4/18/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 3/20/02 | DueDate 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate 4/10/02 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 4/15/02
OUR LOT NUMBER: B0993
REFERENCE NO: PC-101
RECEIVED ON 3/25/02

IN SETTLEMENT OF 1 BAG 18.00 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 6.994 OZS @ | $301.30 = | $2,107.29 |
| SILVER | .47 OZS @ | $4.578 = | $2.15 |
| PLATINUM | .101 OZS @ | $513.00 = | $51.81 |
| PALLADIUM | 1.223 OZS @ | $352.00 = | $430.50 |
| | METALS SUBTOTAL: | | $2,591.75 |

CHARGES:

| REFINING | $50.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR:     $2,526.75

PB - 000044

TB     019932                *Refiners of Precious Metals Since 1916*

| | |
|---|---|
| Gold | 0.04699 |
| Silver | 0.20252 |
| Platinum | 0.00000 |
| Palladium | 0.14092 |
| Copper | 0.00000 |

| | |
|---|---|
| Gold | 0.100 |
| Silver | 0.430 |
| Platinum | 0.000 |
| Palladium | 0.301 |
| Copper | 0.000 |

---

| | | | |
|---|---|---|---|
| Lot No | B 1124 | AssayDate | 4/25/02 |
| | | DateReceived | 4/5/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 31.1 | Category | Bullion Platinum Karat (Melt) |
| Sweep/TailFlag | N | ShipmentNo | 50 |

ShipmentSelectionFlag ☑
DueDate 4/26/02
PaidFlag ☑
PaidDate 4/26/02
ShipFlag ☑
Complete No

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.34180 | Gold | 10.629 |
| Silver | 0.33946 | Silver | 10.550 |
| Platinum | 0.00796 | Platinum | 0.247 |
| Palladium | 0.25498 | Palladium | 7.929 |
| Copper | 0.00000 | Copper | 0.000 |

---

| | | | |
|---|---|---|---|
| Lot No | B 0978 | AssayDate | 4/15/02 |
| | | DateReceived | 3/22/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 30.94 | Category | Bullion Low Platinum |
| Sweep/TailFlag | N | ShipmentNo | 410 |

ShipmentSelectionFlag ☑
DueDate 4/12/02
PaidFlag ☑
PaidDate 4/15/02
ShipFlag ☑
Complete No

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.04143 | Gold | 1.281 |
| Silver | 0.02427 | Silver | 0.750 |
| Platinum | 0.00477 | Platinum | 0.147 |
| Palladium | 0.01274 | Palladium | 0.394 |
| Copper | 0.00000 | Copper | 0.000 |

---

| | | | |
|---|---|---|---|
| Lot No | B 0993 | AssayDate | 4/12/02 |
| | | DateReceived | 3/25/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 11.72 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 410 |

ShipmentSelectionFlag ☑
DueDate 4/15/02
PaidFlag ☑
PaidDate 4/15/02
ShipFlag ☑
Complete No

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.69808 | Gold | 8.181 |
| Silver | 0.12063 | Silver | 1.410 |
| Platinum | 0.01949 | Platinum | 0.228 |
| Palladium | 0.13645 | Palladium | 1.599 |
| Copper | 0.00000 | Copper | 0.000 |

---

| | | | |
|---|---|---|---|
| Lot No | B 1054 | AssayDate | 4/12/02 |
| | | DateReceived | 3/29/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 5.22 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 410 |

ShipmentSelectionFlag ☑
DueDate 4/19/02
PaidFlag ☑
PaidDate 4/19/02
ShipFlag ☑
Complete No

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.73373 | Gold | 3.830 |
| Silver | 0.11345 | Silver | 0.590 |
| Platinum | 0.00386 | Platinum | 0.020 |
| Palladium | 0.11605 | Palladium | 0.605 |
| Copper | 0.00000 | Copper | 0.000 |



# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

GORDON LOYD
1701 DINUBA AVE, SPOT #216
SELMA, CA 93662

SETTLEMENT DATE: 4/22/02
OUR LOT NUMBER: B1064
REFERENCE NO:
RECEIVED ON 4/1/02

IN SETTLEMENT OF 1 BOX 83.50 OZS. OF DENTAL GRINDS & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | | MARKET PRICE: | |
|---|---|---|---|---|---|
| GOLD | 10.734 | OZS @ | $304.25 = | | $3,265.82 |
| SILVER | 2.07 | OZS @ | $4.493 = | | $9.30 |
| PALLADIUM | 5.869 | OZS @ | $356.00 = | | $2,089.36 |
| | | | METALS SUBTOTAL: | | $5,364.48 |

CHARGES:

| | |
|---|---|
| REFINING | $83.50 |
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $98.50 |
| NET CHECK ENCLOSED FOR: | $5,265.98 |



DEPOSITION EXHIBIT 3
BERGEVINE
MRW 4/12/06

PB - 000001

## Assay Inquiry By Customer Name

| | | | | | |
|---|---|---|---|---|---|
| CustomerNo | 007132 | GORDON LOYD | | SELMA | CA |

### Lot No B 1107

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 4/25/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/5/02 | DueDate | 4/26/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/26/02 |
| ProcessedWeight | 10.72 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.57180 | Gold | 6.129 | |
| Silver | 0.19516 | Silver | 2.090 | |
| Platinum | 0.01179 | Platinum | 0.126 | |
| Palladium | 0.20452 | Palladium | 2.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot No B 1064

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 4/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/1/02 | DueDate | 4/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/22/02 |
| ProcessedWeight | 29.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.44564 | Gold | 13.155 | |
| Silver | 0.19586 | Silver | 5.780 | |
| Platinum | 0.00397 | Platinum | 0.117 | |
| Palladium | 0.24627 | Palladium | 7.269 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot No B 0700

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/14/02 |
| ProcessedWeight | 11.64 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.53926 | Gold | 6.276 | |
| Silver | 0.15770 | Silver | 1.830 | |
| Platinum | 0.02346 | Platinum | 0.273 | |
| Palladium | 0.09384 | Palladium | 1.092 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot No B 9754

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 11/13/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 10/25/01 | DueDate | 11/15/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/15/01 |
| ProcessedWeight | 29.88 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.56305 | Gold | 16.823 | |
| Silver | 0.15846 | Silver | 4.730 | |
| Platinum | 0.04905 | Platinum | 1.465 | |
| Palladium | 0.21835 | Palladium | 6.524 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot No S 8111

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 8/15/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 7/31/01 | DueDate | 8/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 8/21/01 |
| ProcessedWeight | 3.4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 154 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



DARRELL OVERTON

5301 MC CLANAHAN DR; STE C3

NORTH LITTLE ROCK, AR 72116

SETTLEMENT DATE: 4/24/02

OUR LOT NUMBER: B1079

REFERENCE NO:

RECEIVED ON 4/3/02

IN SETTLEMENT OF 1 BOX 82.78 OZS. OF DENTAL GRINDS, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 6.615 OZS @ | $303.70 = | $2,008.98 |
| SILVER | TRACE | | |
| PLATINUM | .280 OZS @ | $532.00 = | $148.96 |
| PALLADIUM | 4.979 OZS @ | $350.00 = | $1,742.65 |
| | METALS SUBTOTAL: | | $3,900.59 |

CHARGES:

| REFINING | | $82.78 |
|---|---|---|
| TOTAL CHARGES: | | $82.78 |
| NET CHECK ENCLOSED FOR: | | $3,817.81 |

CHECK
PAYABLE TO:      PAYEE 1: *Darrell Overton*      /

$1,908.91

PB - 000020

BW      015916      *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| 015916 | DARRELL OVERTON | NORTH LITTLE ROCK | AR |
|---|---|---|---|

**Lot No** B 1079

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 4/22/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/3/02 | DueDate | 4/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/24/02 |
| ProcessedWeight | 15.44 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

Assay Pct / Content Of Metal / Comment

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.52509 | Gold | 8.107 |
| Silver | 0.04014 | Silver | 0.610 |
| Platinum | 0.02371 | Platinum | 0.366 |
| Palladium | 0.39920 | Palladium | 6.163 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8570

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/4/01 | DueDate | 12/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 12/25/01 |
| ProcessedWeight | 3.66 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.44497 | Gold | 1.628 |
| Silver | 0.22560 | Silver | 0.820 |
| Platinum | 0.02737 | Platinum | 0.100 |
| Palladium | 0.19550 | Palladium | 0.715 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8570

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/4/01 | DueDate | 12/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/25/01 |
| ProcessedWeight | 3.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.17451 | Gold | 8.905 |
| Silver | 0.04020 | Silver | 2.050 |
| Platinum | 0.01515 | Platinum | 0.773 |
| Palladium | 0.03668 | Palladium | 1.871 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 9351

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 9/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 8/31/01 | DueDate | 9/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 9/21/01 |
| ProcessedWeight | 57.68 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.10980 | Gold | 6.333 |
| Silver | 0.02359 | Silver | 1.360 |
| Platinum | 0.01567 | Platinum | 0.903 |
| Palladium | 0.01057 | Palladium | 0.609 |
| Copper | 0.00000 | Copper | 0.000 |

PB - 000175

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



GORDON LOYD
1701 DINUBA AVE, SPOT #216
SELMA, CA 93662

SETTLEMENT DATE: 4/26/02
OUR LOT NUMBER: B1107
REFERENCE NO:
RECEIVED ON 4/5/02

IN SETTLEMENT OF 1 ENV 31.50 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 5.001 | OZS @ | $304.20 = | $1,521.30 |
| SILVER | 1.20 | OZS @ | $4.557 = | $5.47 |
| PALLADIUM | 1.676 | OZS @ | $350.00 = | $586.60 |
| | | METALS SUBTOTAL: | | $2,113.37 |

**CHARGES:**
REFINING                                                $50.00

TOTAL CHARGES:          $50.00

NET CHECK ENCLOSED FOR:      **$2,063.37**

PB - 000002

## Assay Inquiry By Customer Name

| 007132 | GORDON LOYD | | SELMA | CA |

**Lot No** B 1107

| | | |
|---|---|---|
| AssayDate | 4/25/02 | ShipmentSelectionFlag ☑ |
| DateReceived | 4/5/02 | |
| Date Entered | F | DueDate 4/26/02 |
| RefineryCode | J | PaidFlag ☑ |
| Category | Bullion Platinum Karat(Melt) | PaidDate 4/26/02 |
| ShipmentNo | 50 | ShipFlag ☑ |
| | | Complete No |

Lot Part
SweepTail B
ProcessedWeight 10.72
Sweep/TailFlag N

**Assay Pct** / **Content Of Metal** / **Comment**

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.57180 | Gold | 6.129 |
| Silver | 0.19516 | Silver | 2.090 |
| Platinum | 0.01179 | Platinum | 0.126 |
| Palladium | 0.20452 | Palladium | 2.192 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 1064

| | | |
|---|---|---|
| AssayDate | 4/15/02 | ShipmentSelectionFlag ☑ |
| DateReceived | 4/1/02 | |
| Date Entered | F | DueDate 4/22/02 |
| RefineryCode | J | PaidFlag ☑ |
| Category | Bullion Platinum Karat(Melt) | PaidDate 4/22/02 |
| ShipmentNo | 410 | ShipFlag ☑ |
| | | Complete No |

Lot Part
SweepTail B
ProcessedWeight 29.52
Sweep/TailFlag N

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.44564 | Gold | 13.155 |
| Silver | 0.19586 | Silver | 5.780 |
| Platinum | 0.00397 | Platinum | 0.117 |
| Palladium | 0.24627 | Palladium | 7.269 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0700

| | | |
|---|---|---|
| AssayDate | 3/12/02 | ShipmentSelectionFlag ☑ |
| DateReceived | 2/21/02 | |
| Date Entered | F | DueDate 3/14/02 |
| RefineryCode | J | PaidFlag ☑ |
| Category | Bullion Platinum Karat(Melt) | PaidDate 3/14/02 |
| ShipmentNo | 33 | ShipFlag ☑ |
| | | Complete No |

Lot Part
SweepTail B
ProcessedWeight 11.64
Sweep/TailFlag N

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.53926 | Gold | 6.276 |
| Silver | 0.15770 | Silver | 1.830 |
| Platinum | 0.02346 | Platinum | 0.273 |
| Palladium | 0.09384 | Palladium | 1.092 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 9754

| | | |
|---|---|---|
| AssayDate | 11/13/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 10/25/01 | |
| Date Entered | F | DueDate 11/15/01 |
| RefineryCode | J | PaidFlag ☑ |
| Category | Bullion Platinum Karat(Melt) | PaidDate 11/15/01 |
| ShipmentNo | 180 | ShipFlag ☑ |
| | | Complete Yes |

Lot Part
SweepTail B
ProcessedWeight 29.88
Sweep/TailFlag N

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.56305 | Gold | 16.823 |
| Silver | 0.15846 | Silver | 4.730 |
| Platinum | 0.04905 | Platinum | 1.465 |
| Palladium | 0.21835 | Palladium | 6.524 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8111

| | | |
|---|---|---|
| AssayDate | 8/15/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 7/31/01 | |
| Date Entered | F | DueDate 8/21/01 |
| RefineryCode | HE | PaidFlag ☑ |
| Category | Sweep High Platinum | PaidDate 8/21/01 |
| ShipmentNo | 154 | ShipFlag ☑ |
| | | Complete Yes |

Lot Part
SweepTail S
ProcessedWeight 3.4
Sweep/TailFlag Y

**Assay Pct** / **Content Of Metal** / **Comment**



# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

STERLING DENTAL LAB
1415 FILLMORE SUITE 702B
TWIN FALLS, ID 83301
ATTN: MARLENE THOMASON

SETTLEMENT DATE: 4/26/02
OUR LOT NUMBER: B1125
REFERENCE NO:
RECEIVED ON 4/5/02

IN SETTLEMENT OF 1 LG JAR 55.56 OZS. OF DENTAL GRINDS & CRUCIBLES

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 9.488 OZS @ | $304.20 = | $2,886.25 |
| SILVER | TRACE | | |
| PLATINUM | .502 OZS @ | $535.00 = | $268.57 |
| PALLADIUM | .100 OZS @ | $350.00 = | $35.00 |
| | | METALS SUBTOTAL: | $3,189.82 |

CHARGES:
| REFINING | | | $55.56 |
|---|---|---|---|
| | | TOTAL CHARGES: | $55.56 |
| | | NET CHECK ENCLOSED FOR: | $3,134.26 |

COMMENTS:  CK PBL: MARLEEN THOMASON

Assay Inquiry By Customer Name

| 017297 | STERLING DENTAL LAB | TWIN FALLS | ID |
|---|---|---|---|

| Lot No | B 11125 | | AssayDate | 4/25/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 4/5/02 | | DueDate | 4/26/02 |
| | | | Date Entered | F | | PaidFlag | ☑ |
| Lot Part | | | RefineryCode | KT | | PaidDate | 4/26/02 |
| SweepTail | B | | Category | Bullion Karat(Melt) | | ShipFlag | ☑ |
| ProcessedWeight | 20.32 | | ShipmentNo | 51 | | Complete | Yes |
| Sweep/TailFlag | N | | | | | | |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.57830 | | Gold | 11.751 | | |
| Silver | 0.04846 | | Silver | 0.980 | | |
| Platinum | 0.03879 | | Platinum | 0.788 | | |
| Palladium | 0.00853 | | Palladium | 0.173 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

ABC DENTAL CERAMICS
35 FITCH MEADOW LANE
S. WINDSOR, CT 06074
ATTN: MICHAEL S. YI

SETTLEMENT DATE: 4/29/02
OUR LOT NUMBER: B1127
REFERENCE NO:
RECEIVED ON 4/8/02

IN SETTLEMENT OF 1 BOX 49.92 OZS. OF VAC BAG & GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 13.348 OZS @ | $307.25 = | $4,101.17 |
| SILVER | 2.01 OZS @ | $4.615 = | $9.28 |
| PLATINUM | 2.304 OZS @ | $536.00 = | $1,234.94 |
| PALLADIUM | 2.747 OZS @ | $348.00 = | $955.96 |
| | METALS SUBTOTAL: | | $6,301.35 |

CHARGES:
REFINING                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $6,251.35

PB - 000012

## Assay Inquiry By Customer Name

| Customer | 017543 | ABC DENTAL CERAMICS | S. WINDSOR | CT |

**Lot No** B 1127

| | | | | |
|---|---|---|---|---|
| | | AssayDate | 5/6/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 4/8/02 | DueDate 4/29/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | J | PaidDate 4/29/02 |
| ProcessedWeight | 29.32 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.55496 | Gold | 16.271 | |
| Silver | 0.13673 | Silver | 4.000 | |
| Platinum | 0.10276 | Platinum | 3.012 | |
| Palladium | 0.12252 | Palladium | 3.592 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 9523

| | | | | |
|---|---|---|---|---|
| | | AssayDate | 10/10/01 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 9/26/01 | DueDate 10/17/01 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | J | PaidDate 10/17/01 |
| ProcessedWeight | 24.56 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.54973 | Gold | 13.501 | |
| Silver | 0.12110 | Silver | 2.970 | |
| Platinum | 0.05774 | Platinum | 1.418 | |
| Palladium | 0.08854 | Palladium | 2.174 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000170

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 5/2/02
OUR LOT NUMBER: B1181
REFERENCE NO: 260831
RECEIVED ON 4/11/02

IN SETTLEMENT OF 2 BAGS 37.18 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 5.920 OZS @ | $308.20 = | $1,824.54 |
| SILVER | 1.11 OZS @ | $4.532 = | $5.03 |
| PALLADIUM | 2.747 OZS @ | $340.00 = | $933.98 |
| | | METALS SUBTOTAL: | $2,763.55 |

CHARGES:
REFINING                                         $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $2,713.55

PB - 000158

TB      014797                    *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| Customer | 014797 | HARRIS M. GOODMAN | | BOYNTON BEACH | FL |

---

| Lot No | B 1181 | | AssayDate | 5/2/02 | | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 4/11/02 | | DueDate | 5/2/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 5/2/02 |
| ProcessedWeight | 14.08 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 50 | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.52076 | | Gold | 7.332 | | |
| Silver | 0.21650 | | Silver | 3.040 | | |
| Platinum | 0.00398 | | Platinum | 0.056 | | |
| Palladium | 0.25505 | | Palladium | 3.591 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | B 1182 | | AssayDate | 5/2/02 | | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 4/11/02 | | DueDate | 5/2/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 5/2/02 |
| ProcessedWeight | 23.18 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 50 | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.49923 | | Gold | 11.572 | | |
| Silver | 0.20648 | | Silver | 4.780 | | |
| Platinum | 0.01169 | | Platinum | 0.270 | | |
| Palladium | 0.25733 | | Palladium | 5.964 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | S 9078 | | AssayDate | 4/25/02 | | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 4/11/02 | | DueDate | 5/2/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 5/2/02 |
| ProcessedWeight | 1.1 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 53 | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.02825 | | Gold | 0.453 | | |
| Silver | 0.08771 | | Silver | 1.400 | | |
| Platinum | 0.00119 | | Platinum | 0.019 | | |
| Palladium | 0.08981 | | Palladium | 1.440 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | B 0949 | | AssayDate | 4/18/02 | | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 3/20/02 | | DueDate | 4/10/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 4/10/02 |
| ProcessedWeight | 129 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 410 | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.49825 | | Gold | 64.274 | | |
| Silver | 0.19715 | | Silver | 25.430 | | |
| Platinum | 0.00772 | | Platinum | 0.995 | | |
| Palladium | 0.26822 | | Palladium | 34.600 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | S 8989 | | AssayDate | 4/18/02 | | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 3/20/02 | | DueDate | 4/10/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 4/10/02 |
| ProcessedWeight | 13.7 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 42 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 5/2/02
OUR LOT NUMBER: B1182
REFERENCE NO: 260829
RECEIVED ON 4/11/02

IN SETTLEMENT OF 1 BAG 23.64 OZS. OF FLASH & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 9.541 OZS @ | $308.20 = | $2,940.54 |
| SILVER | 2.07 OZS @ | $4.532 = | $9.38 |
| PLATINUM | .113 OZS @ | $516.00 = | $58.31 |
| PALLADIUM | 4.294 OZS @ | $340.00 = | $1,459.96 |
| | METALS SUBTOTAL: | | $4,468.19 |

CHARGES:

| REFINING | | $50.00 |
|---|---|---|
| FREIGHT/OVERNIGHT MAIL | | $15.00 |
| | TOTAL CHARGES: | $65.00 |
| | NET CHECK ENCLOSED FOR: | $4,403.19 |

PB - 000159

TB      014797

*Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 014797 | HARRIS M. GOODMAN | | BOYNTON BEACH | FL |

---

| Lot No | B 1181 | AssayDate | 5/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/11/02 | DueDate | 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 5/2/02 |
| ProcessedWeight | 14.08 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.52076 | Gold | 7.332 |
| Silver | 0.21650 | Silver | 3.040 |
| Platinum | 0.00398 | Platinum | 0.056 |
| Palladium | 0.25505 | Palladium | 3.591 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Lot No | B 1182 | AssayDate | 5/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/11/02 | DueDate | 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 5/2/02 |
| ProcessedWeight | 23.18 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.49923 | Gold | 11.572 |
| Silver | 0.20646 | Silver | 4.780 |
| Platinum | 0.01169 | Platinum | 0.270 |
| Palladium | 0.25733 | Palladium | 5.964 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Lot No | S 9078 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/11/02 | DueDate | 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/2/02 |
| ProcessedWeight | 1.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.02825 | Gold | 0.453 |
| Silver | 0.08771 | Silver | 1.400 |
| Platinum | 0.00119 | Platinum | 0.019 |
| Palladium | 0.08981 | Palladium | 1.440 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Lot No | B 0949 | AssayDate | 4/18/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/20/02 | DueDate | 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 4/10/02 |
| ProcessedWeight | 129 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.49825 | Gold | 64.274 |
| Silver | 0.19715 | Silver | 25.430 |
| Platinum | 0.00772 | Platinum | 0.995 |
| Palladium | 0.26822 | Palladium | 34.600 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Lot No | S 8989 | AssayDate | 4/18/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/20/02 | DueDate | 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 4/10/02 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

SICKLER DENTAL LABORATORY
3911 7TH AVE
P O BOX 1030
KEARNEY, NE 68845
ATTN: MARY SICKLER

SETTLEMENT DATE: 5/13/02
OUR LOT NUMBER: B1266
REFERENCE NO:
RECEIVED ON 4/22/02

IN SETTLEMENT OF LG JAR 59.78 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 1.956 OZS @ | $308.85 = | $604.11 |
| SILVER | TRACE | | |
| PALLADIUM | .306 OZS @ | $333.00 = | $101.90 |
| | METALS SUBTOTAL: | | $706.01 |
| CHARGES: | | | |
| REFINING | | | $59.78 |
| | TOTAL CHARGES: | | $59.78 |
| | NET CHECK ENCLOSED FOR: | | $646.23 |

*you will see assay this for cost? BW*

CHECK
PAYABLE TO:

PAYEE 1: JOHN SICKLER

$646.23

PB - 000079

BW    020029    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

May 23, 2002

Ms. Mary Sickler
Sickler Dental Laboratory
9311 7th Avenue
P.O. Box 1030
Kearney, NE  68845

Dear Ms. Sickler:

As per your request, we did reassay Lot B1266 and we have reconfirmed that our original settlement report was correct.

Please be assured that we have diligently researched all phases of our handling of your material to assure ourselves that your material was processed correctly, and that we have recovered all of the precious metal that was in your lot.

We do not take complaints of this nature lightly, as we pride ourselves on the number of repeat customers we have gathered over our 86 years in business.

If we can be of any further assistance in this matter, please feel free to contact us.

Sincerely,

PEASE & CURREN INC.

Robert H. Pease Jr.
President

RHP/MAB

cc: Bethany Warburton

PB - 000075

## Assay Inquiry By Customer Name

**Customer** | 020029 | SICKLER DENTAL LABORATORY | KEARNEY | NE

| Lot No | B 1266 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 128.02 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.01998 | Gold | 2.557 | |
| Silver | 0.00329 | Silver | 0.420 | |
| Platinum | 0.00079 | Platinum | 0.101 | |
| Palladium | 0.00365 | Palladium | 0.467 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 9118 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/13/02 |
| ProcessedWeight | 107.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.01113 | Gold | 17.379 | |
| Silver | 0.00613 | Silver | 9.570 | |
| Platinum | 0.00079 | Platinum | 1.233 | |
| Palladium | 0.01032 | Palladium | 16.114 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0393 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/5/02 |
| ProcessedWeight | 47.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.19426 | Gold | 9.157 | |
| Silver | 0.36076 | Silver | 17.000 | |
| Platinum | 0.01557 | Platinum | 0.733 | |
| Palladium | 0.42064 | Palladium | 19.828 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8708 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/5/02 |
| ProcessedWeight | 7.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.04138 | Gold | 4.705 | |
| Silver | 0.02860 | Silver | 3.250 | |
| Platinum | 0.00079 | Platinum | 0.089 | |
| Palladium | 0.00874 | Palladium | 0.993 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/14/02
OUR LOT NUMBER: B1279
REFERENCE NO: PC-121
RECEIVED ON 4/23/02

IN SETTLEMENT OF 5 GAL PAIL 70.48 OZS. OF FLASH, GRINDS & SILVER

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 22.991 | OZS @ | $311.15 = | $7,153.65 |
| SILVER | 8.67 | OZS @ | $4.658 = | $40.38 |
| PLATINUM | .407 | OZS @ | $502.00 = | $204.31 |
| PALLADIUM | 9.487 | OZS @ | $332.00 = | $3,149.68 |
| | | METALS SUBTOTAL: | | $10,548.03 |

CHARGES:

| REFINING | $70.48 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $85.48 |
| NET CHECK ENCLOSED FOR: | $10,462.54 |

PB - 000046

TB    019932                    *Refiners of Precious Metals Since 1916*

| | | |
|---|---|---|
| Lot No | B 1279 | AssayDate 5/20/02 | ShipmentSelectionFlag ☑ |

| | | |
|---|---|---|
| Lot No | B 1279 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/23/02 | DueDate | 5/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/14/02 |
| ProcessedWeight | 60.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.44278 | Gold | 26.876 | + 2.27 |
| Silver | 0.33978 | Silver | 20.620 | +16.?19 |
| Platinum | 0.01178 | Platinum | 0.715 | ? . ?7? |
| Palladium | 0.16243 | Palladium | 9.859 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 1327 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 11.08 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.82908 | Gold | 9.186 | |
| Silver | 0.06695 | Silver | 0.740 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00275 | Palladium | 0.030 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | S 9143 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 69.34 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01445 | Gold | 1.001 | |
| Silver | 0.00224 | Silver | 0.150 | |
| Platinum | 0.00119 | Platinum | 0.082 | |
| Palladium | 0.00556 | Palladium | 0.385 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | S 9148 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 39.3 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.04024 | Gold | 23.057 | 5.71? |
| Silver | 0.00875 | Silver | 5.010 | .6?? |
| Platinum | 0.00079 | Platinum | 0.452 | .?4? |
| Palladium | 0.03744 | Palladium | 21.452 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | S 9149 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 8.72 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

Assay Pct    Content Of Metal    Comment

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 5/16/02
OUR LOT NUMBER: B1291
REFERENCE NO:
RECEIVED ON 4/25/02

IN SETTLEMENT OF 2 LG JARS 59.90 OZS. OF FLASH, CROWNS, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.153 | OZS @ | $308.40 = | $3,439.59 |
| SILVER | 7.70 | OZS @ | $4.596 = | $35.39 |
| PALLADIUM | 6.359 | OZS @ | $335.00 = | $2,130.27 |
| | METALS SUBTOTAL: | | | $5,605.24 |

CHARGES:

| REFINING | $59.90 |
|---|---|
| MINIMUM RETURNABLE | $25.00 |
| TOTAL CHARGES: | $84.90 |

NET CHECK ENCLOSED FOR:    $5,520.35

COMMENTS:    CASH TO BE SENT INSURED REGISTERED MAIL
CASH ATT: CHUCK SCHUTZA

BW    019218                    *Refiners of Precious Metals Since 1916*

| 019218 | CDS DENTAL STUDIO | | BOSSIER CITY | LA |
|---|---|---|---|---|

**Lot No** S 9135

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| **AssayDate** | 5/20/02 | **ShipmentSelectionFlag** | ✓ | | |
| **DateReceived** | 4/25/02 | **DueDate** | 5/16/02 | | |
| **Lot Part** | | **Date Entered** | F | **PaidFlag** | ✓ |
| **SweepTail** | S | **RefineryCode** | | **PaidDate** | 5/16/02 |
| **ProcessedWeight** | 11.4 | **Category** | Sweep High Platinum | **ShipFlag** | |
| **Sweep/TailFlag** | N | **ShipmentNo** | | **Complete** | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| **Gold** | 0.03682 | **Gold** | 6.119 | |
| **Silver** | 0.04448 | **Silver** | 7.390 | |
| **Platinum** | 0.00079 | **Platinum** | 0.131 | |
| **Palladium** | 0.03014 | **Palladium** | 5.009 | |
| **Copper** | 0.00000 | **Copper** | 0.000 | |

**Lot No** B 1291

| | | | | | |
|---|---|---|---|---|---|
| **AssayDate** | 5/13/02 | **ShipmentSelectionFlag** | ✓ | | |
| **DateReceived** | 4/25/02 | **DueDate** | 5/16/02 | | |
| **Lot Part** | | **Date Entered** | F | **PaidFlag** | ✓ |
| **SweepTail** | B | **RefineryCode** | | **PaidDate** | 5/16/02 |
| **ProcessedWeight** | 41.1 | **Category** | Bullion Platinum Karat(Melt) | **ShipFlag** | |
| **Sweep/TailFlag** | N | **ShipmentNo** | | **Complete** | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| **Gold** | 0.32916 | **Gold** | 13.528 | |
| **Silver** | 0.43705 | **Silver** | 17.960 | |
| **Platinum** | 0.00796 | **Platinum** | 0.327 | |
| **Palladium** | 0.21492 | **Palladium** | 8.833 | |
| **Copper** | 0.00000 | **Copper** | 0.000 | |

**Lot No** S 8679

| | | | | | |
|---|---|---|---|---|---|
| **AssayDate** | 2/6/02 | **ShipmentSelectionFlag** | ✓ | | |
| **DateReceived** | 1/10/02 | **DueDate** | 1/31/02 | | |
| **Lot Part** | | **Date Entered** | F | **PaidFlag** | ✓ |
| **SweepTail** | S | **RefineryCode** | HE | **PaidDate** | 2/4/02 |
| **ProcessedWeight** | 15.5 | **Category** | Sweep High Platinum | **ShipFlag** | |
| **Sweep/TailFlag** | N | **ShipmentNo** | 19 | **Complete** | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| **Gold** | 0.06788 | **Gold** | 15.340 | |
| **Silver** | 0.05153 | **Silver** | 11.640 | |
| **Platinum** | 0.00079 | **Platinum** | 0.178 | |
| **Palladium** | 0.03409 | **Palladium** | 7.703 | |
| **Copper** | 0.00000 | **Copper** | 0.000 | |

**Lot No** B 0341

| | | | | | |
|---|---|---|---|---|---|
| **AssayDate** | 1/21/02 | **ShipmentSelectionFlag** | ✓ | | |
| **DateReceived** | 1/10/02 | **DueDate** | 1/31/02 | | |
| **Lot Part** | | **Date Entered** | F | **PaidFlag** | ✓ |
| **SweepTail** | B | **RefineryCode** | J | **PaidDate** | 2/4/02 |
| **ProcessedWeight** | 46.82 | **Category** | Bullion Platinum Karat(Melt) | **ShipFlag** | |
| **Sweep/TailFlag** | N | **ShipmentNo** | 21 | **Complete** | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| **Gold** | 0.38664 | **Gold** | 18.102 | |
| **Silver** | 0.28259 | **Silver** | 13.230 | |
| **Platinum** | 0.00000 | **Platinum** | 0.000 | |
| **Palladium** | 0.20443 | **Palladium** | 9.571 | |
| **Copper** | 0.00000 | **Copper** | 0.000 | |

**Lot No** B 9069

| | | | | | |
|---|---|---|---|---|---|
| **AssayDate** | 8/23/01 | **ShipmentSelectionFlag** | ✓ | | |
| **DateReceived** | 7/26/01 | **DueDate** | 8/16/01 | | |
| **Lot Part** | | **Date Entered** | F | **PaidFlag** | ✓ |
| **SweepTail** | B | **RefineryCode** | J | **PaidDate** | 8/22/01 |
| **ProcessedWeight** | 198.462 | **Category** | Bullion Low Platinum | **ShipFlag** | ✓ |
| **Sweep/TailFlag** | N | **ShipmentNo** | 171 | **Complete** | Yes |

| Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Gold | 0.13382 | Gold | 26.558 | |
| Silver | 0.08723 | Silver | 17.310 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.07655 | Palladium | 15.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

DENTAWORKS
1711 INDIAN WELLS ROAD
ALAMOGORDO, NM 88310
ATTN: TIM SHULTZ

SETTLEMENT DATE: 5/17/02
OUR LOT NUMBER: B1308
REFERENCE NO:
RECEIVED ON 4/26/02

IN SETTLEMENT OF 1 LG JAR 37.54 OZS. OF GRINDINGS, TEETH, CROWNS & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 7.791 | OZS @ | $308.30 = | $2,401.97 |
| SILVER | 2.01 | OZS @ | $4.626 = | $9.30 |
| PLATINUM | .119 | OZS @ | $517.00 = | $61.52 |
| PALLADIUM | 4.632 | OZS @ | $337.00 = | $1,560.98 |
| | | METALS SUBTOTAL: | | $4,033.77 |

CHARGES:

| REFINING | | $50.00 |
|---|---|---|
| LESS: COUPON | | $25.00 |
| | TOTAL CHARGES: | $25.00 |
| | NET CHECK ENCLOSED FOR: | $4,008.77 |

PB - 000013

## Assay Inquiry By Customer Name

| 016656 | DENTAWORKS | | ALAMOGORDO | NM |
|---|---|---|---|---|

**Lot No** B 1308

| | | | |
|---|---|---|---|
| | AssayDate | 5/13/02 | ShipmentSelectionFlag ☑ |
| | DateReceived | 4/26/02 | DueDate 5/17/02 |
| Lot Part | Date Entered | F | PaidFlag ☑ |
| SwapTall B | RefineryCode | | PaidDate 5/17/02 |
| ProcessedWeight 20.46 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.46189 | Gold | 9.450 | |
| Silver | 0.23010 | Silver | 4.700 | |
| Platinum | 0.01200 | Platinum | 0.245 | |
| Palladium | 0.29600 | Palladium | 6.056 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0355

| | | | |
|---|---|---|---|
| | AssayDate | 1/28/02 | ShipmentSelectionFlag ☑ |
| | DateReceived | 1/11/02 | DueDate 2/1/02 |
| Lot Part | Date Entered | F | PaidFlag ☑ |
| SwapTall B | RefineryCode | J | PaidDate 2/1/02 |
| ProcessedWeight 16.6 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo | 21 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.58909 | Gold | 9.778 | |
| Silver | 0.09924 | Silver | 1.640 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.26768 | Palladium | 4.443 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000171

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



**Since 1916**

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: B1325
REFERENCE NO: PC-125
RECEIVED ON 4/29/02

IN SETTLEMENT OF 1 SM JAR 29.62 OZS. OF GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 1.600 OZS @ | $310.10 = | $496.16 |
| SILVER | 3.31 OZS @ | $4.639 = | $15.36 |
| PALLADIUM | 6.602 OZS @ | $348.00 = | $2,297.50 |
| | METALS SUBTOTAL: | | $2,809.01 |

CHARGES:
REFINING                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $2,759.02

PB - 000050

TB      019932            *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: B1325
REFERENCE NO: PC-125
RECEIVED ON 4/29/02

IN SETTLEMENT OF 1 SM JAR 29.62 OZS. OF GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 1.600 | OZS @ | $310.10 = | $496.16 |
| SILVER | 3.31 | OZS @ | $4.639 = | $15.36 |
| PALLADIUM | 6.602 | OZS @ | $348.00 = | $2,297.50 |
| | | METALS SUBTOTAL: | | $2,809.01 |

CHARGES:
REFINING                                        $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $2,759.02

PB - 000141

| | | | | |
|---|---|---|---|---|
| Gold | 0.43941 | Gold | 3.831 | |
| Silver | 0.32950 | Silver | 2.870 | |
| Platinum | 0.00317 | Platinum | 0.027 | |
| Palladium | 0.21878 | Palladium | 1.907 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | S 9143 | AssayDate | 5/16/02 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ✓ | |
| SweepTail | S | RefineryCode | | PaidDate | 5/17/02 | |
| ProcessedWeight | 192.7 | Category | Sweep Low Platinum | ShipFlag | | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No | |

|  | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00191 | Gold | 5.366 | |
| Silver | 0.00055 | Silver | 1.540 | |
| Platinum | 0.00007 | Platinum | 0.196 | |
| Palladium | 0.00044 | Palladium | 1.236 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | S 9149 | AssayDate | 5/16/02 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ✓ | |
| SweepTail | S | RefineryCode | | PaidDate | 5/20/02 | |
| ProcessedWeight | 5.4 | Category | Sweep High Platinum | ShipFlag | | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No | |

|  | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.14039 | Gold | 11.053 | |
| Silver | 0.06729 | Silver | 5.290 | |
| Platinum | 0.00039 | Platinum | 0.030 | |
| Palladium | 0.07508 | Palladium | 5.911 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 1325 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ✓ | |
| SweepTail | B | RefineryCode | | PaidDate | 5/20/02 | |
| ProcessedWeight | 20.5 | Category | Bullion Miscellaneous | ShipFlag | | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No | |

|  | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.09473 | Gold | 1.941 | |
| Silver | 0.45497 | Silver | 9.320 | |
| Platinum | 0.00389 | Platinum | 0.079 | |
| Palladium | 0.42105 | Palladium | 8.631 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 1315 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 | |
| Lot Part | | Date Entered | F | PaidFlag | ✓ | |
| SweepTail | B | RefineryCode | | PaidDate | 5/17/02 | |
| ProcessedWeight | 20.66 | Category | Bullion Karat(Melt) | ShipFlag | | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No | |

|  | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.29249 | Gold | 6.042 | |
| Silver | 0.05745 | Silver | 1.180 | |
| Platinum | 0.01196 | Platinum | 0.247 | |
| Palladium | 0.06380 | Palladium | 1.318 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 5/22/02
OUR LOT NUMBER: B1339
REFERENCE NO:
RECEIVED ON 5/1/02

IN SETTLEMENT OF 1 BAG 37.44 OZS. OF CROWNS & 3 BOTTLES

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 11.122 | OZS @ | $311.50 = | | $3,464.50 |
| SILVER | 2.70 | OZS @ | $4.769 = | | $12.88 |
| PALLADIUM | 6.909 | OZS @ | $357.00 = | | $2,466.51 |
| | | METALS SUBTOTAL: | | | $5,943.89 |

CHARGES:
REFINING                                        $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $5,893.89

PB - 000100

TB        015892                        *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 015892 | BRUCE JACKSON, CDT | | ALTO | GA |

---

| Lot No | S 9157 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 11 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.14106 | Gold | 22.623 | | |
| Silver | 0.10476 | Silver | 16.800 | | |
| Platinum | 0.00079 | Platinum | 0.126 | | |
| Palladium | 0.09047 | Palladium | 14.509 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 1339 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 31.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.41275 | Gold | 13.009 | | |
| Silver | 0.21212 | Silver | 6.680 | | |
| Platinum | 0.00398 | Platinum | 0.125 | | |
| Palladium | 0.27064 | Palladium | 8.530 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 9815 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/21/01 |
| ProcessedWeight | 51.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.36746 | Gold | 18.791 | | |
| Silver | 0.27801 | Silver | 14.210 | | |
| Platinum | 0.01198 | Platinum | 0.612 | | |
| Palladium | 0.26163 | Palladium | 13.379 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | S 8425 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/21/01 |
| ProcessedWeight | 15.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.08508 | Gold | 18.731 | | |
| Silver | 0.05668 | Silver | 12.470 | | |
| Platinum | 0.00119 | Platinum | 0.261 | | |
| Palladium | 0.05796 | Palladium | 12.760 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

PB - 000231

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



CREAMER DENTAL LABORATORY
2009 ART MUSEUM DRIVE
JACKSONVILLE, FL 32207
ATTN: CLARENCE CREAMER

SETTLEMENT DATE: 6/3/02
OUR LOT NUMBER: B1429
REFERENCE NO:
RECEIVED ON 5/13/02

IN SETTLEMENT OF 1 BOX 126.78 OZS. OF DENTAL GRINDS, CRUCIBLES & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 18.747 | OZS @ | $326.00 = | | $6,111.52 |
| SILVER | 3.01 | OZS @ | $4.969 = | | $14.96 |
| PLATINUM | 1.002 | OZS @ | $527.00 = | | $528.05 |
| PALLADIUM | 3.625 | OZS @ | $331.00 = | | $1,199.88 |
| | | METALS SUBTOTAL: | | | $7,854.41 |

CHARGES:
REFINING                                      $126.78

FREIGHT/OVERNIGHT MAIL               $15.00

                    TOTAL CHARGES:      $141.78

        NET CHECK ENCLOSED FOR:      $7,712.63

+ 4.625 Dr. Osello
+ 3.095 Howard

PB - 000094

TB      000960                *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 000960 | CREAMER DENTAL LABORATORY | JACKSONVILLE | FL |
|---|---|---|---|---|

**Lot No** S 9189

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/13/02 | DueDate | 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 6/3/02 |
| ProcessedWeight | 44.2 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.00462 | Gold | 2.977 | |
| Silver | 0.00382 | Silver | 2.460 | |
| Platinum | 0.00039 | Platinum | 0.251 | |
| Palladium | 0.00299 | Palladium | 1.926 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1429

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/13/02 | DueDate | 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/3/02 |
| ProcessedWeight | 102.66 | Category | Bullion Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.22380 | Gold | 22.975 | |
| Silver | 0.05981 | Silver | 6.140 | |
| Platinum | 0.01740 | Platinum | 1.786 | |
| Palladium | 0.04905 | Palladium | 5.035 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0172

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 1/4/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/4/02 |
| ProcessedWeight | 96.42 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.17689 | Gold | 17.055 | |
| Silver | 0.05602 | Silver | 5.400 | |
| Platinum | 0.01531 | Platinum | 1.476 | |
| Palladium | 0.03406 | Palladium | 3.284 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DENTAL CRAFT
206 WEST CENTER STREET
CARROLLTON, GA 30117
ATTN: DANNY HUTCHESON

SETTLEMENT DATE: 6/3/02
OUR LOT NUMBER: B1431
REFERENCE NO:
RECEIVED ON 5/13/02

IN SETTLEMENT OF 1 BOX 39.66 OZS. OF DENTAL GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 9.925 OZS @ | $326.00 = | $3,235.55 |
| SILVER | 1.01 OZS @ | $4.969 = | $5.02 |
| PLATINUM | .489 OZS @ | $527.00 = | $257.70 |
| PALLADIUM | 1.871 OZS @ | $331.00 = | $619.30 |
| | METALS SUBTOTAL: | | $4,117.57 |

CHARGES:
REFINING                                              $50.00

TOTAL CHARGES:               $50.00

NET CHECK ENCLOSED FOR:        $4,067.57

COMMENTS:    CK PBL: DANNY HUTCHESON

PB - 000093

TB      020393                    *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| Category | 020393 | DENTAL CRAFT | | CARROLLTON | GA |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Lot No | S 9190 | AssayDate | 5/30/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 5/13/02 | DueDate 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | S | RefineryCode | | PaidDate 6/3/02 |
| ProcessedWeight | 14.6 | Category | Sweep High Platinum | ShipFlag ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.02601 | Gold | 5.536 | |
| Silver | 0.00793 | Silver | 1.680 | |
| Platinum | 0.00238 | Platinum | 0.506 | |
| Palladium | 0.00714 | Palladium | 1.519 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | B 1431 | AssayDate | 5/28/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 5/13/02 | DueDate 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | | PaidDate 6/3/02 |
| ProcessedWeight | 22.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.55621 | Gold | 12.292 | |
| Silver | 0.10342 | Silver | 2.280 | |
| Platinum | 0.03559 | Platinum | 0.786 | |
| Palladium | 0.11074 | Palladium | 2.447 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000229

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 6/4/02
OUR LOT NUMBER: B1453
REFERENCE NO: PC-131 & 132
RECEIVED ON 5/14/02

IN SETTLEMENT OF 1 5 GAL PAIL 52.50 OZS. OF VAC BAGS, CRUCIBLES & GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 10.448 | OZS @ $326.60 = | $3,412.32 |
| SILVER | 1.40 | OZS @ · $5.026 = | $7.04 |
| PLATINUM | .111 | OZS @ $528.00 = | $58.61 |
| PALLADIUM | 4.423 | OZS @ $328.00 = | $1,450.74 |
| | | METALS SUBTOTAL: | $4,928.71 |

CHARGES:

| | |
|---|---|
| REFINING | $52.50 |
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $67.50 |
| NET CHECK ENCLOSED FOR: | $4,861.21 |

PB - 000051

TB    019932            *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 019932 | PRECIOUS METAL REFINING SERVICES | FRANKLIN PARK | IL |
|---|---|---|---|---|

### Lot 1

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1482 | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/16/02 | DueDate | 6/6/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/6/02 |
| ProcessedWeight | 28.34 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.50024 | Gold | 14.176 | |
| Silver | 0.10572 | Silver | 2.990 | |
| Platinum | 0.03980 | Platinum | 1.127 | |
| Palladium | 0.09152 | Palladium | 2.593 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 2

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1462 | AssayDate | 5/31/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/15/02 | DueDate | 6/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/5/02 |
| ProcessedWeight | 12.58 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.17052 | Gold | 2.145 | |
| Silver | 0.36387 | Silver | 4.570 | |
| Platinum | 0.00797 | Platinum | 0.100 | |
| Palladium | 0.45463 | Palladium | 5.719 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 3

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1463 | AssayDate | 5/31/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/15/02 | DueDate | 6/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/5/02 |
| ProcessedWeight | 17.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.40488 | Gold | 7.214 | |
| Silver | 0.33855 | Silver | 6.030 | |
| Platinum | 0.01943 | Platinum | 0.346 | |
| Palladium | 0.20213 | Palladium | 3.601 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 4

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1453 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/14/02 | DueDate | 6/4/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/4/02 |
| ProcessedWeight | 21.44 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.59107 | Gold | 12.672 | |
| Silver | 0.13637 | Silver | 2.920 | |
| Platinum | 0.01151 | Platinum | 0.246 | |
| Palladium | 0.26103 | Palladium | 5.596 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 5

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1558 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/23/02 | DueDate | 6/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☐ |
| SweepTail | B | RefineryCode | | PaidDate | |
| ProcessedWeight | 3.7 | Category | | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | Content Of Metal | Comment |
|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 6/5/02
OUR LOT NUMBER: B1462
REFERENCE NO: PC-133
RECEIVED ON 5/15/02

IN SETTLEMENT OF 1 BAG 30.10 OZS. OF DENTAL GRINDS & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 1.732 OZS @ | $326.60 = | $565.67 |
| SILVER | 2.02 OZS @ | $5.068 = | $10.24 |
| PALLADIUM | 4.375 OZS @ | $328.00 = | $1,435.00 |
| | | METALS SUBTOTAL: | $2,010.91 |

CHARGES:
| REFINING | | $50.00 |
|---|---|---|
| | TOTAL CHARGES: | $50.00 |
| | NET CHECK ENCLOSED FOR: | $1,960.91 |

PB - 000052

TB      019932

*Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

Customer: 019932  PRECIOUS METAL REFINING SERVICES    FRANKLIN PARK    IL

| | | | |
|---|---|---|---|
| Lot No | B 1482 | AssayDate | 6/3/02 |
| | | DateReceived | 5/16/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 28.34 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 6/6/02
PaidFlag ☑
PaidDate 6/6/02
ShipFlag ☐
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.50024 | Gold | 14.176 | |
| Silver | 0.10572 | Silver | 2.990 | |
| Platinum | 0.03980 | Platinum | 1.127 | |
| Palladium | 0.09152 | Palladium | 2.593 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1462 | AssayDate | 5/31/02 |
| | | DateReceived | 5/15/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 12.58 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 6/5/02
PaidFlag ☑
PaidDate 6/5/02
ShipFlag ☐
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.17052 | Gold | 2.145 | |
| Silver | 0.36387 | Silver | 4.570 | |
| Platinum | 0.00797 | Platinum | 0.100 | |
| Palladium | 0.45463 | Palladium | 5.719 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1463 | AssayDate | 5/31/02 |
| | | DateReceived | 5/15/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 17.82 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 6/5/02
PaidFlag ☑
PaidDate 6/5/02
ShipFlag ☐
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.40488 | Gold | 7.214 | |
| Silver | 0.33855 | Silver | 6.030 | |
| Platinum | 0.01943 | Platinum | 0.346 | |
| Palladium | 0.20213 | Palladium | 3.601 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1453 | AssayDate | 5/30/02 |
| | | DateReceived | 5/14/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 21.44 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 6/4/02
PaidFlag ☑
PaidDate 6/4/02
ShipFlag ☐
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.59107 | Gold | 12.672 | |
| Silver | 0.13637 | Silver | 2.920 | |
| Platinum | 0.01151 | Platinum | 0.246 | |
| Palladium | 0.26103 | Palladium | 5.596 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1558 | AssayDate | 5/30/02 |
| | | DateReceived | 5/23/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 3.7 | Category | |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 6/13/02
PaidFlag ☐
PaidDate
ShipFlag ☐
Complete No

Assay Pct        Content Of Metal        Comment

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 6/6/02
OUR LOT NUMBER: B1482
REFERENCE NO: PC-135
RECEIVED ON 5/16/02

IN SETTLEMENT OF 1 BOX 75.12 OZS. OF GRINDS, CROWNS & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 12.120 | OZS @ | $326.60 = | $3,958.39 |
| SILVER | 1.09 | OZS @ | $5.113 = | $5.57 |
| PLATINUM | .809 | OZS @ | $528.00 = | $427.15 |
| PALLADIUM | 1.983 | OZS @ | $328.00 = | $650.42 |
| | | METALS SUBTOTAL: | | $5,041.54 |

CHARGES:

| REFINING | $75.12 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $90.12 |
| NET CHECK ENCLOSED FOR: | $4,951.41 |

PB - 000053

Assay Inquiry By Customer Name

| 019932 | PRECIOUS METAL REFINING SERVICES | FRANKLIN PARK | IL |

**Lot No** B 1482

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 6/3/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/16/02 | DueDate | 6/6/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☐ |
| SweepTail | B | RefineryCode | | PaidDate | |
| ProcessedWeight | 28.34 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.50024 | Gold | 14.176 | |
| Silver | 0.10572 | Silver | 2.990 | |
| Platinum | 0.03980 | Platinum | 1.127 | |
| Palladium | 0.09152 | Palladium | 2.593 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1462

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/31/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/15/02 | DueDate | 6/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 6/5/02 |
| ProcessedWeight | 12.58 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.17052 | Gold | 2.145   1.732 | 20% vs 96% |
| Silver | 0.36387 | Silver | 4.570   2.02 | 55% vs 5% |
| Platinum | 0.00797 | Platinum | 0.100   0 | + 20% vs 7% |
| Palladium | 0.45463 | Palladium | 5.719   4.375 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1463

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/31/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/15/02 | DueDate | 6/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 6/5/02 |
| ProcessedWeight | 17.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.40488 | Gold | 7.214 | |
| Silver | 0.33855 | Silver | 6.030 | |
| Platinum | 0.01943 | Platinum | 0.346 | |
| Palladium | 0.20213 | Palladium | 3.601 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1453

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/30/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/14/02 | DueDate | 6/4/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 6/4/02 |
| ProcessedWeight | 21.44 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.59107 | Gold | 12.672 | |
| Silver | 0.13637 | Silver | 2.920 | |
| Platinum | 0.01151 | Platinum | 0.246 | |
| Palladium | 0.26103 | Palladium | 5.596 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1558

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/30/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/23/02 | DueDate | 6/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☐ |
| SweepTail | B | RefineryCode | | PaidDate | |
| ProcessedWeight | 3.7 | Category | | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**


*Since 1916*

SONIA S. KOFFLER
410 OLD CROSSING DRIVE
BALTIMORE, MD 21208
ATTN: SONIA KOFFLER

SETTLEMENT DATE: 6/7/02
OUR LOT NUMBER: B1489
REFERENCE NO:
RECEIVED ON 5/17/02

IN SETTLEMENT OF 1 LG JAR 25.88 OZS. OF DENTAL GRINDS, ALLOY & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 2.993 | OZS @ | $322.00 = | $963.75 |
| SILVER | 1.37 | OZS @ | $4.933 = | $6.76 |
| PALLADIUM | 3.654 | OZS @ | $328.00 = | $1,198.51 |
| | | METALS SUBTOTAL: | | $2,169.02 |

**CHARGES:**
REFINING                                                        $50.00

TOTAL CHARGES:          $50.00

NET CHECK ENCLOSED FOR:     $2,119.02

PB - 000005

## Assay Inquiry By Customer Name

| Customer | 020739 | SONIA S. KOFFLER | | BALTIMORE | MD |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Lot No | B 1489 | AssayDate | 6/3/02 |
| | | DateReceived | 5/17/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 11.64 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 68 |

| | | | |
|---|---|---|---|
| ShipmentSelectionFlag | ☑ | | |
| DueDate | 6/7/02 | | |
| PaidFlag | ☑ | | |
| PaidDate | 6/7/02 | | |
| ShipFlag | ☑ | | |
| Complete | No | | |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.31848 | Gold | 3.707 | |
| Silver | 0.23256 | Silver | 2.700 | |
| Platinum | 0.00396 | Platinum | 0.046 | |
| Palladium | 0.43607 | Palladium | 5.075 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000167

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

QUALITY PLUS DENTAL
973 EAST STREET
LUDLOW, MA 01056                    SETTLEMENT DATE: 6/14/02
ATTN: WAYNE & SANDY BOLAND          OUR LOT NUMBER: B1563
                                    REFERENCE NO:
                                    RECEIVED ON 5/24/02


IN SETTLEMENT OF 1 LG JAR 21.26 OZS. OF DENTAL GRINDS, CROWNS, FLASH & ~~GOLD COINS~~


| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 9.236 OZS @ | HOLD |
| SILVER | .31 OZS @ | HOLD |
| PALLADIUM | 3.528 OZS @ | HOLD |


CHARGES:

| | |
|---|---|
| REFINING | $50.00 |
| TOTAL CHARGES: | $50.00 |
| LESS:GOLD CREDIT | $50.00 |
| DUE PEASE & CURREN | $0.00 |

COMMENTS:    WE PURCH .156 AU OZ @ $319.75 TOTALING $50.00
             TO COVER CHGS.  NET AU HEL 9.080

*+ 6 ozs. gold coins. →*

PB - 000139

TB    015411                 *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 015411 | QUALITY PLUS DENTAL | | LUDLOW | | MA |
|---|---|---|---|---|---|---|

**Lot No** B 1563

| | | | |
|---|---|---|---|
| | AssayDate | 6/12/02 | ShipmentSelectionFlag ☑ |
| | DateReceived | 5/24/02 | DueDate 6/14/02 |
| Lot Part | Date Entered | F | PaidFlag ☑ |
| SweepTail B | RefineryCode | | PaidDate 6/14/02 |
| ProcessedWeight 18.4 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.62164 | Gold | 11.438  *9.236* | |
| Silver | 0.07351 | Silver | 1.350  *.31* | |
| Platinum | 0.00379 | Platinum | 0.069  *0* | |
| Palladium | 0.25071 | Palladium | 4.613  *3.528* | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0199

| | | | |
|---|---|---|---|
| | AssayDate | 1/4/02 | ShipmentSelectionFlag ☑ |
| | DateReceived | 12/14/01 | DueDate 1/4/02 |
| Lot Part | Date Entered | F | PaidFlag ☑ |
| SweepTail B | RefineryCode | J | PaidDate 1/4/02 |
| ProcessedWeight 22.42 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo | 3 | Complete Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.68909 | Gold | 15.449  *12.736* | |
| Silver | 0.08547 | Silver | 1.910  *.59* | |
| Platinum | 0.03082 | Platinum | 0.690  *.306* | |
| Palladium | 0.15799 | Palladium | 3.542  *2.55* | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000244

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



SEALOCK DENTAL LAB
16 EAST 4TH STREET
FRONT ROYAL, VA 22630
ATTN: ALAN

SETTLEMENT DATE: 6/14/02
OUR LOT NUMBER: B1570
REFERENCE NO:
RECEIVED ON 5/24/02

IN SETTLEMENT OF 1 BOX 30.60 OZS. OF DENTAL GRINDS, CROWNS & FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 12.881 | OZS @ | $319.75 = | $4,118.70 |
| SILVER | 1.07 | OZS @ | $4.910 = | $5.25 |
| PLATINUM | .316 | OZS @ | $536.00 = | $169.38 |
| PALLADIUM | 6.194 | OZS @ | $320.00 = | $1,982.08 |
| | | METALS SUBTOTAL: | | $6,275.41 |

CHARGES:
REFINING                                    $50.00

TOTAL CHARGES:       $50.00

NET CHECK ENCLOSED FOR:       $6,225.41

PB - 000004

## Assay Inquiry By Customer Name

| Customer | 017557 | SEALOCK DENTAL LAB | FRONT ROYAL | VA | 1 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Lot No | B 1570 | AssayDate | 6/13/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 5/24/02 | DueDate 6/14/02 |
| Lot Part | | Date Entered | F - | PaidFlag ✓ |
| SweepTail | B | RefineryCode | | PaidDate 6/14/02 |
| ProcessedWeight | 27.64 | Category | Bullion Platinum Karat(Melt) | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.56524 | Gold | 15.623 | |
| Silver | 0.08600 | Silver | 2.370 | |
| Platinum | 0.01926 | Platinum | 0.532 | |
| Palladium | 0.29287 | Palladium | 8.094 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



Since 1916

SICKLER DENTAL LABORATORY
3911 7TH AVE
KEARNEY, NE 68845
ATTN: MARY SICKLER

SETTLEMENT DATE: 6/20/02
OUR LOT NUMBER: B1603
REFERENCE NO:
RECEIVED ON 5/30/02

IN SETTLEMENT OF 1 LG JAR 54.36 OZS. OF CROWNS & DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 18.975 | OZS @ | $318.35 = | $6,040.69 |
| SILVER | 3.02 | OZS @ | $4.842 = | $14.62 |
| PLATINUM | .935 | OZS @ | $541.00 = | $505.84 |
| PALLADIUM | 5.479 | OZS @ | $315.00 = | $1,725.89 |
| | | METALS SUBTOTAL: | | $8,287.03 |

CHARGES:
REFINING                                                                          $54.36

TOTAL CHARGES:          $54.36

NET CHECK ENCLOSED FOR:          $8,232.68

COMMENTS:    CK PBL: JOHN SICKLER

PB - 000081

BW      020029                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 020029 | SICKLER DENTAL LABORATORY | | KEARNEY | | NE | |

**Lot No** B 1603

| | | | | |
|---|---|---|---|---|
| Lot No B 1603 | AssayDate | 6/18/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 5/30/02 | DueDate | 6/20/02 |
| Lot Part | Date Entered | F | PaidFlag | |
| SweepTail B | RefineryCode | | PaidDate | |
| ProcessedWeight 44.12 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag N | ShipmentNo | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.52708 | Gold | 23.254 |
| Silver | 0.15112 | Silver | 6.660 |
| Platinum | 0.02772 | Platinum | 1.223 |
| Palladium | 0.16237 | Palladium | 7.163 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | |
|---|---|---|---|---|
| Lot No S 9243 | AssayDate | 6/12/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 5/30/02 | DueDate | 6/20/02 |
| Lot Part | Date Entered | F | PaidFlag | |
| SweepTail S | RefineryCode | | PaidDate | |
| ProcessedWeight 24.1 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag N | ShipmentNo | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.03390 | Gold | 11.911 |
| Silver | 0.00903 | Silver | 3.170 |
| Platinum | 0.00159 | Platinum | 0.558 |
| Palladium | 0.00639 | Palladium | 2.245 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | |
|---|---|---|---|---|
| Lot No B 1266 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail B | RefineryCode | J | PaidDate | 5/13/02 |
| ProcessedWeight 128.02 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag N | ShipmentNo | 68 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 |
| Silver | 0.00329 | Silver | 0.420 |
| Platinum | 0.00079 | Platinum | 0.101 |
| Palladium | 0.00365 | Palladium | 0.467 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | |
|---|---|---|---|---|
| Lot No S 9118 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail S | RefineryCode | HE | PaidDate | 5/13/02 |
| ProcessedWeight 107.1 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag N | ShipmentNo | 53 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 |
| Silver | 0.00613 | Silver | 9.570 |
| Platinum | 0.00079 | Platinum | 1.233 |
| Palladium | 0.01032 | Palladium | 16.114 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | |
|---|---|---|---|---|
| Lot No B 0393 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail B | RefineryCode | J | PaidDate | 2/5/02 |
| ProcessedWeight 47.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DENTAL COSMETICS LABORATORY INC
2101 WEST AVE
SAN ANTONIO, TX 78201
ATTN: SUSAN BYARGEON

SETTLEMENT DATE: 6/20/02
OUR LOT NUMBER: B1608
REFERENCE NO:
RECEIVED ON 5/30/02

IN SETTLEMENT OF 1 BOX 48.16 OZS. OF DENTAL VAC BAG & MELTED SCRAP

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.237 | OZS @ | $318.35 = | $3,577.30 |
| SILVER | .36 | OZS @ | $4.842 = | $1.74 |
| PLATINUM | .792 | OZS @ | $541.00 = | $428.47 |
| PALLADIUM | 1.173 | OZS @ | $315.00 = | $369.50 |
| | | METALS SUBTOTAL: | | $4,377.01 |

CHARGES:
REFINING                                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:      $4,327.01

CHECK
PAYABLE TO:      PAYEE 1: GILBERT J. RODRIGUEZ        PAYEE 2: JERRY JUAREZ

$2,163.51        $2,163.50

PB - 000144

BW        013783                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| | | |
|---|---|---|
| Customer | 013783 | DENTAL COSMETICS LABORATORY INC | SAN ANTONIO | TX |

| | | | | |
|---|---|---|---|---|
| Lot No | B 1608 | AssayDate | 6/17/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 5/30/02 | DueDate 6/20/02 |
| Lot Part | | Date Entered | F | PaidFlag |
| SweepTail | B | RefineryCode | | PaidDate |
| ProcessedWeight | 19.22 | Category | Bullion Platinum Karat(Melt) | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.72404 | Gold | 13.916 | |
| Silver | 0.08964 | Silver | 1.720 | |
| Platinum | 0.05703 | Platinum | 1.096 | |
| Palladium | 0.07984 | Palladium | 1.534 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000255

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 9/7/01
OUR LOT NUMBER: B9231
REFERENCE NO: 395
RECEIVED ON 8/17/01

IN SETTLEMENT OF 1 BOX 48.18 OZS. OF TEETH, FOIL, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 21.233 OZS @ | $271.30 = | $5,760.51 |
| SILVER | 3.02 OZS @ | $4.149 = | $12.53 |
| PLATINUM | .316 OZS @ | $424.00 = | $133.98 |
| PALLADIUM | 9.762 OZS @ | $437.00 = | $4,265.99 |
| | METALS SUBTOTAL: | | $10,173.02 |

CHARGES:
REFINING                                     $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $10,123.01

PB - 000103

TB        013530                    *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.55477 | Gold | 22.279 | |
| Silver | 0.16287 | Silver | 6.540 | |
| Platinum | 0.01176 | Platinum | 0.472 | |
| Palladium | 0.25098 | Palladium | 10.079 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 9231 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 9/7/01 |
| ProcessedWeight | 46.66 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.55771 | Gold | 26.022 | |
| Silver | 0.14793 | Silver | 6.900 | |
| Platinum | 0.01189 | Platinum | 0.554 | |
| Palladium | 0.27353 | Palladium | 12.762 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8171 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/7/01 |
| ProcessedWeight | 8.5 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.14995 | Gold | 18.583 | |
| Silver | 0.05615 | Silver | 6.950 | |
| Platinum | 0.00357 | Platinum | 0.442 | |
| Palladium | 0.05763 | Palladium | 7.142 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 7279 | AssayDate | 1/29/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/8/01 | DueDate | 1/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/29/01 |
| ProcessedWeight | 19.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.06351 | Gold | 17.686 | |
| Silver | 0.03204 | Silver | 8.920 | |
| Platinum | 0.00079 | Platinum | 0.219 | |
| Palladium | 0.03838 | Palladium | 10.687 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000233

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 9/25/01
OUR LOT NUMBER: B9373
REFERENCE NO:
RECEIVED ON 9/4/01

IN SETTLEMENT OF 5 BAGS 20.10 OZS. OF TEETH, FLASH, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 8.503 | OZS @ | $292.50 = | | $2,487.13 |
| SILVER | 1.11 | OZS @ | $4.592 = | | $5.10 |
| PLATINUM | .260 | OZS @ | $472.00 = | | $122.72 |
| PALLADIUM | 2.230 | OZS @ | $430.00 = | | $958.90 |
| | | | METALS SUBTOTAL: | | $3,573.84 |

CHARGES:
REFINING                                          $50.00

                    TOTAL CHARGES:        $50.00

          NET CHECK ENCLOSED FOR:      $3,523.85

PB - 000031

TB      010860                  *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.66764 | Gold | 12.449 | |
| Silver | 0.11533 | Silver | 2.080 | |
| Platinum | 0.02385 | Platinum | 0.431 | |
| Palladium | 0.16699 | Palladium | 3.022 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8234 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 9/4/01 | DueDate | 9/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/25/01 |
| ProcessedWeight | 5.5 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes |

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.14045 | Gold | 11.262 | |
| Silver | 0.07568 | Silver | 6.060 | |
| Platinum | 0.00399 | Platinum | 0.319 | |
| Palladium | 0.12784 | Palladium | 10.251 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 9373 | AssayDate | 9/19/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 9/4/01 | DueDate | 9/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 9/25/01 |
| ProcessedWeight | 16.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.63178 | Gold | 10.538 | |
| Silver | 0.13972 | Silver | 2.330 | |
| Platinum | 0.03165 | Platinum | 0.527 | |
| Palladium | 0.18595 | Palladium | 3.101 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8196 | AssayDate | 9/18/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 8/27/01 | DueDate | 9/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/17/01 |
| ProcessedWeight | 270.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes |

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.01048 | Gold | 41.377 | |
| Silver | 0.00270 | Silver | 10.660 | |
| Platinum | 0.00079 | Platinum | 3.119 | |
| Palladium | 0.00314 | Palladium | 12.397 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000179

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 9/26/01
OUR LOT NUMBER: B9377
REFERENCE NO: 260807
RECEIVED ON 9/5/01

IN SETTLEMENT OF 1 BOX 34.30 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | | MARKET PRICE: | |
|---|---|---|---|---|---|
| GOLD | 7.220 | OZS @ | $288.20 = | | $2,080.80 |
| SILVER | 2.00 | OZS @ | $4.570 = | | $9.14 |
| PALLADIUM | 3.652 | OZS @ | $412.00 = | | $1,504.62 |
| | | METALS SUBTOTAL: | | | $3,594.57 |

CHARGES:

| REFINING | | $50.00 |
|---|---|---|
| FREIGHT/OVERNIGHT MAIL | | $15.00 |
| | TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR:    $3,529.56

PB - 000157

| | | | | | | |
|---|---|---|---|---|---|---|
| Gold | 0.54270 | Gold | 28.893 | | | |
| Silver | 0.21457 | Silver | 11.420 | | | |
| Platinum | 0.07378 | Platinum | 3.928 | | | |
| Palladium | 0.13980 | Palladium | 7.442 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 9896 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 11/13/01 | | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | PaidDate | 12/4/01 |
| ProcessedWeight | 8.34 | Category | Bullion Mixed(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | | |
|---|---|---|---|---|---|---|
| Gold | 0.46919 | Gold | 3.913 | | | |
| Silver | 0.26239 | Silver | 2.180 | | | |
| Platinum | 0.00387 | Platinum | 0.032 | | | |
| Palladium | 0.22480 | Palladium | 1.874 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 9942 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 11/15/01 | | DueDate | 12/6/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | PaidDate | 12/6/01 |
| ProcessedWeight | 6.32 | Category | Bullion Mixed(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | | |
|---|---|---|---|---|---|---|
| Gold | 0.46367 | Gold | 2.930 | | | |
| Silver | 0.25667 | Silver | 1.620 | | | |
| Platinum | 0.01928 | Platinum | 0.121 | | | |
| Palladium | 0.21986 | Palladium | 1.369 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 9377 | AssayDate | 9/19/01 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 9/5/01 | | DueDate | 9/26/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | PaidDate | 9/26/01 |
| ProcessedWeight | 18.68 | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | | |
|---|---|---|---|---|---|---|
| Gold | 0.47874 | Gold | 8.942 | | | |
| Silver | 0.21690 | Silver | 4.050 | | | |
| Platinum | 0.00772 | Platinum | 0.144 | | | |
| Palladium | 0.26280 | Palladium | 4.909 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | S 8110 | AssayDate | 8/30/01 | ShipmentSelectionFlag | ✓ | |
| | | DateReceived | 7/30/01 | | DueDate | 8/20/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | | PaidDate | 8/27/01 |
| ProcessedWeight | 20.6 | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 154 | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | | |
|---|---|---|---|---|---|---|
| Gold | 0.22383 | Gold | 67.226 | | | |
| Silver | 0.15592 | Silver | 46.630 | | | |
| Platinum | 0.00000 | Platinum | 0.000 | | | |
| Palladium | 0.13508 | Palladium | 40.571 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 11/21/01
OUR LOT NUMBER: B9815
REFERENCE NO:
RECEIVED ON 10/31/01

IN SETTLEMENT OF 2 BAGS 56.18 OZS. OF FLASH, CROWNS, ALLOY

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 15.657 OZS @ | $273.60 = | $4,283.76 |
| SILVER | 4.07 OZS @ | $4.056 = | $16.51 |
| PLATINUM | .336 OZS @ | $413.00 = | $138.77 |
| PALLADIUM | 14.992 OZS @ | $316.00 = | $4,737.47 |
| | METALS SUBTOTAL: | | $9,176.50 |

**CHARGES:**
REFINING                                                        $56.18

TOTAL CHARGES:        $56.18

NET CHECK ENCLOSED FOR:        <u>$9,120.33</u>

PB - 000095

TB        015892                              *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 015892 | BRUCE JACKSON, CDT | | ALTO | GA |

---

| Lot No | S 9157 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 11 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.14106 | Gold | 22.623 | |
| Silver | 0.10476 | Silver | 16.800 | |
| Platinum | 0.00079 | Platinum | 0.126 | |
| Palladium | 0.09047 | Palladium | 14.509 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 1339 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 31.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.41275 | Gold | 13.009 | |
| Silver | 0.21212 | Silver | 6.680 | |
| Platinum | 0.00398 | Platinum | 0.125 | |
| Palladium | 0.27064 | Palladium | 8.530 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 9815 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/21/01 |
| ProcessedWeight | 51.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.36746 | Gold | 18.791 | |
| Silver | 0.27801 | Silver | 14.210 | |
| Platinum | 0.01198 | Platinum | 0.612 | |
| Palladium | 0.26163 | Palladium | 13.379 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 8425 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/21/01 |
| ProcessedWeight | 15.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.08508 | Gold | 18.731 | |
| Silver | 0.05668 | Silver | 12.470 | |
| Platinum | 0.00119 | Platinum | 0.261 | |
| Palladium | 0.05796 | Palladium | 12.760 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 11/22/01
OUR LOT NUMBER: B9822
REFERENCE NO: PC - 4
RECEIVED ON 11/1/01

IN SETTLEMENT OF 1 SMALL JAR 18.64 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 5.858 | OZS @ | $272.95 = | $1,598.94 |
| SILVER | 1.60 | OZS @ | $4.048 = | $6.48 |
| PLATINUM | .170 | OZS @ | $417.50 = | $70.98 |
| PALLADIUM | 1.793 | OZS @ | $308.00 = | $552.24 |
| | | METALS SUBTOTAL: | | $2,228.64 |

CHARGES:
REFINING                                              $50.00

TOTAL CHARGES:          $50.00

NET CHECK ENCLOSED FOR:          $2,178.64

PB - 000054

TB      019932          *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.57263 | Gold | 4.065 | |
| Silver | 0.16059 | Silver | 1.140 | |
| Platinum | 0.02076 | Platinum | 0.147 | |
| Palladium | 0.20766 | Palladium | 1.474 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | B 9822 | AssayDate | 11/20/01 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 11/1/01 | DueDate 11/22/01 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 11/22/01 |
| ProcessedWeight | 13.12 | Category | Bullion Platinum Karat(Melt) | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete Yes |
| | Assay Pct | | Content Of Metal | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.49527 | Gold | 6.497 | |
| Silver | 0.26602 | Silver | 3.490 | |
| Platinum | 0.01571 | Platinum | 0.206 | |
| Palladium | 0.16502 | Palladium | 2.165 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | S 8442 | AssayDate | 11/20/01 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 11/5/01 | DueDate 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate 11/26/01 |
| ProcessedWeight | 3.7 | Category | Sweep High Platinum | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete Yes |
| | Assay Pct | | Content Of Metal | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.02073 | Gold | 1.118 | |
| Silver | 0.00695 | Silver | 0.370 | |
| Platinum | 0.00039 | Platinum | 0.021 | |
| Palladium | 0.00559 | Palladium | 0.301 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | S 8428 | AssayDate | 11/16/01 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 10/26/01 | DueDate 11/16/01 |
| Lot Part | | Date Entered | F | PaidFlag |
| SweepTail | S | RefineryCode | | PaidDate 11/16/01 |
| ProcessedWeight | 28.5 | Category | Sweep Low Platinum | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |
| | Assay Pct | | Content Of Metal | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.00072 | Gold | 0.299 | |
| Silver | 0.00051 | Silver | 0.210 | |
| Platinum | 0.00031 | Platinum | 0.128 | |
| Palladium | 0.00022 | Palladium | 0.091 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | B 9797 | AssayDate | 11/13/01 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 10/30/01 | DueDate 11/20/01 |
| Lot Part | | Date Entered | F | PaidFlag |
| SweepTail | B | RefineryCode | J | PaidDate 11/20/01 |
| ProcessedWeight | 6.46 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete Yes |
| | Assay Pct | | Content Of Metal | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.62761 | Gold | 4.054 | |
| Silver | 0.19053 | Silver | 1.230 | |
| Platinum | 0.00157 | Platinum | 0.010 | |
| Palladium | 0.16967 | Palladium | 1.096 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000213

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 9/7/01
OUR LOT NUMBER: S8171
REFERENCE NO:
RECEIVED ON 8/17/01

IN SETTLEMENT OF 1 KEG VAC BAG, SWEEPS, NET WT. 12.60 LBS., A.B.WT. 7.05 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 14.479 OZS @ | $271.30 = | $3,928.15 |
| SILVER | 2.16 OZS @ | $4.149 = | $8.96 |
| PLATINUM | .222 OZS @ | $424.00 = | $94.13 |
| PALLADIUM | 5.140 OZS @ | $437.00 = | $2,246.18 |
| | METALS SUBTOTAL: | | $6,277.42 |

CHARGES:
REFINING                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $6,177.42

PB - 000102

TB        013530                    *Refiners of Precious Metals Since 1916*

| | Assay Pct | | Content Of Metal | |
|---|---|---|---|---|
| Gold | 0.5847 | Gold | 22.279 | |
| Silver | 0.16287 | Silver | 6.540 | |
| Platinum | 0.01176 | Platinum | 0.472 | |
| Palladium | 0.25098 | Palladium | 10.079 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 9231 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 9/7/01 |
| ProcessedWeight | 46.66 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.55771 | Gold | 26.022 | |
| Silver | 0.14793 | Silver | 6.900 | |
| Platinum | 0.01189 | Platinum | 0.554 | |
| Palladium | 0.27353 | Palladium | 12.762 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8171 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/7/01 |
| ProcessedWeight | 8.5 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.14995 | Gold | 18.583 | |
| Silver | 0.05615 | Silver | 6.950 | |
| Platinum | 0.00357 | Platinum | 0.442 | |
| Palladium | 0.05763 | Palladium | 7.142 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 7279 | AssayDate | 1/29/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/8/01 | DueDate | 1/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/29/01 |
| ProcessedWeight | 19.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06351 | Gold | 17.686 | |
| Silver | 0.03204 | Silver | 8.920 | |
| Platinum | 0.00079 | Platinum | 0.219 | |
| Palladium | 0.03838 | Palladium | 10.687 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000233

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 9/17/01
OUR LOT NUMBER: S8196
REFERENCE NO:
RECEIVED ON 8/27/01

IN SETTLEMENT OF 8 HALF KEGS INVESTMENT, NET WT. 299.00 LBS., A.B.WT. 271.40 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 29.480 | OZS @ | $280.25 = | $8,261.77 |
| SILVER | 3.07 | OZS @ | $4.215 = | $12.94 |
| PLATINUM | 1.607 | OZS @ | $435.00 = | $699.05 |
| PALLADIUM | 8.901 | OZS @ | $430.00 = | $3,827.43 |
| | | | METALS SUBTOTAL: | $12,801.19 |

CHARGES:

| REFINING | | $542.80 |
|---|---|---|
| | TOTAL CHARGES: | $542.80 |
| | NET CHECK ENCLOSED FOR: | $12,258.39 |

PB - 000029

TB      010860

*Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.66764 | Gold | 12.440 | |
| Silver | 0.11533 | Silver | 2.080 | |
| Platinum | 0.02385 | Platinum | 0.431 | |
| Palladium | 0.16699 | Palladium | 3.022 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | S 8234 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ☑ | |
| | | DateReceived | 9/4/01 | DueDate | 9/25/01 | |
| Lot Part | | Date Entered | F | PaidFlag | ☑ | |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/25/01 | |
| ProcessedWeight | 5.5 | Category | Sweep High Platinum | ShipFlag | ☑ | |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes | |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.14045 | Gold | 11.262 | |
| Silver | 0.07568 | Silver | 6.060 | |
| Platinum | 0.00399 | Platinum | 0.319 | |
| Palladium | 0.12784 | Palladium | 10.251 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | B 9373 | AssayDate | 9/19/01 | ShipmentSelectionFlag | ☑ | |
| | | DateReceived | 9/4/01 | DueDate | 9/25/01 | |
| Lot Part | | Date Entered | F | PaidFlag | ☑ | |
| SweepTail | B | RefineryCode | J | PaidDate | 9/25/01 | |
| ProcessedWeight | 16.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ | |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes | |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.63178 | Gold | 10.538 | |
| Silver | 0.13972 | Silver | 2.330 | |
| Platinum | 0.03165 | Platinum | 0.527 | |
| Palladium | 0.18595 | Palladium | 3.101 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lot No | S 8196 | AssayDate | 9/18/01 | ShipmentSelectionFlag | ☑ | |
| | | DateReceived | 8/27/01 | DueDate | 9/17/01 | |
| Lot Part | | Date Entered | F | PaidFlag | ☑ | |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/17/01 | |
| ProcessedWeight | 270.8 | Category | Sweep High Platinum | ShipFlag | ☑ | |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes | |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.01048 | Gold | 41.377 | |
| Silver | 0.00270 | Silver | 10.660 | |
| Platinum | 0.00079 | Platinum | 3.119 | |
| Palladium | 0.00314 | Palladium | 12.397 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000179

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 8/20/01
OUR LOT NUMBER: S8109
REFERENCE NO: 260803
RECEIVED ON 7/30/01

IN SETTLEMENT OF 1 KEG FLOOR SWEEPS, WIPES, NET WT. 18.60 LBS., A.B.WT. 10.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 4.060 | OZS @ | $275.90 = | $1,120.15 |
| SILVER | 1.02 | OZS @ | $4.190 = | $4.27 |
| PALLADIUM | 1.906 | OZS @ | $420.00 = | $800.52 |
| | METALS SUBTOTAL: | | | $1,924.95 |

CHARGES:
REFINING                                        $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $1,824.94

PB - 000154

TB        014797                    *Refiners of Precious Metals Since 1916*

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8118 | AssayDate | 8/17/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 8/1/01 | DueDate | 8/22/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 8/22/01 |
| ProcessedWeight | 5.6 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.04108 | Gold | 3.354 | |
| Silver | 0.06048 | Silver | 4.930 | |
| Platinum | 0.00199 | Platinum | 0.162 | |
| Palladium | 0.01719 | Palladium | 1.403 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8109 | AssayDate | 8/15/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 7/30/01 | DueDate | 8/20/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 8/20/01 |
| ProcessedWeight | 11 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03138 | Gold | 5.032 | |
| Silver | 0.02126 | Silver | 3.400 | |
| Platinum | 0.00019 | Platinum | 0.030 | |
| Palladium | 0.01597 | Palladium | 2.561 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8001 | AssayDate | 7/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 6/27/01 | DueDate | 7/18/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | S | PaidDate | 7/25/01 |
| ProcessedWeight | 44.5 | Category | Sweep Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 129 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.00292 | Gold | 1.894 | |
| Silver | 0.00060 | Silver | 0.380 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00008 | Palladium | 0.051 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 7643 | AssayDate | 4/10/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/22/01 | DueDate | 4/12/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | HE | PaidDate | 4/12/01 |
| ProcessedWeight | 25.48 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | y | ShipmentNo | 7 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.14005 | Gold | 3.568 | |
| Silver | 0.10559 | Silver | 2.690 | |
| Platinum | 0.00158 | Platinum | 0.040 | |
| Palladium | 0.06656 | Palladium | 1.695 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 7534 | AssayDate | 3/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 2/27/01 | DueDate | 3/20/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | HE | PaidDate | 3/20/01 |
| ProcessedWeight | 28.72 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 7 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 11/21/01
OUR LOT NUMBER: S8425
REFERENCE NO:
RECEIVED ON 10/31/01

IN SETTLEMENT OF 1 KEG WIPES, SWEEPS, NET WT. 21.80 LBS., A.B.WT. 11.50 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 15.517 | OZS @ | $273.60 = | | $4,245.45 |
| SILVER | 3.99 | OZS @ | $4.056 = | | $16.18 |
| PLATINUM | .122 | OZS @ | $413.00 = | | $50.39 |
| PALLADIUM | 9.749 | OZS @ | $316.00 = | | $3,080.68 |
| | | METALS SUBTOTAL: | | | $7,392.70 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $7,292.70

PB - 000096

TB        015892                *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| 015892 | BRUCE JACKSON, CDT | | ALTO | | GA |
|---|---|---|---|---|---|

---

| Lot No | S 9157 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 11 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.14106 | Gold | 22.623 | | |
| Silver | 0.10476 | Silver | 16.800 | | |
| Platinum | 0.00079 | Platinum | 0.126 | | |
| Palladium | 0.09047 | Palladium | 14.509 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 1339 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 31.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.41275 | Gold | 13.009 | | |
| Silver | 0.21212 | Silver | 6.680 | | |
| Platinum | 0.00398 | Platinum | 0.125 | | |
| Palladium | 0.27064 | Palladium | 8.530 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 9815 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/21/01 |
| ProcessedWeight | 51.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.36746 | Gold | 18.791 | | |
| Silver | 0.27801 | Silver | 14.210 | | |
| Platinum | 0.01198 | Platinum | 0.612 | | |
| Palladium | 0.26163 | Palladium | 13.379 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | S 8425 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/21/01 |
| ProcessedWeight | 15.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.08508 | Gold | 18.731 | | |
| Silver | 0.05668 | Silver | 12.470 | | |
| Platinum | 0.00119 | Platinum | 0.261 | | |
| Palladium | 0.05796 | Palladium | 12.760 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 9/25/01
OUR LOT NUMBER: S8234
REFERENCE NO:
RECEIVED ON 9/4/01

IN SETTLEMENT OF 1 PLASTIC JAR FILTERS, NET WT. 7.60 LBS., A.B.WT.  4.90 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 9.090 OZS @ | $292.50 = | $2,658.83 |
| SILVER | 2.60 OZS @ | $4.592 = | $11.94 |
| PLATINUM | .201 OZS @ | $472.00 = | $94.87 |
| PALLADIUM | 7.604 OZS @ | $430.00 = | $3,269.72 |
| | METALS SUBTOTAL: | | $6,035.36 |

CHARGES:
REFINING                                                                    $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:     $5,935.36

PB - 000030

TB    010860                    *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.68784 | Gold | 12.449 | |
| Silver | 0.11533 | Silver | 2.080 | |
| Platinum | 0.02385 | Platinum | 0.431 | |
| Palladium | 0.16699 | Palladium | 3.022 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 8234 | AssayDate | 9/20/01 |
| | | DateReceived | 9/4/01 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 5.5 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 169 |

ShipmentSelectionFlag ✓
DueDate 9/25/01
PaidFlag ✓
PaidDate 9/25/01
ShipFlag ✓
Complete Yes

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.14045 | Gold | 11.262 | |
| Silver | 0.07568 | Silver | 6.060 | |
| Platinum | 0.00399 | Platinum | 0.319 | |
| Palladium | 0.12784 | Palladium | 10.251 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 9373 | AssayDate | 9/19/01 |
| | | DateReceived | 9/4/01 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 16.68 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 171 |

ShipmentSelectionFlag ✓
DueDate 9/25/01
PaidFlag ✓
PaidDate 9/25/01
ShipFlag ✓
Complete Yes

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.63178 | Gold | 10.538 | |
| Silver | 0.13972 | Silver | 2.330 | |
| Platinum | 0.03165 | Platinum | 0.527 | |
| Palladium | 0.18595 | Palladium | 3.101 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 8196 | AssayDate | 9/18/01 |
| | | DateReceived | 8/27/01 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 270.8 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 169 |

ShipmentSelectionFlag ✓
DueDate 9/17/01
PaidFlag ✓
PaidDate 9/17/01
ShipFlag ✓
Complete Yes

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01048 | Gold | 41.377 | |
| Silver | 0.00270 | Silver | 10.660 | |
| Platinum | 0.00079 | Platinum | 3.119 | |
| Palladium | 0.00314 | Palladium | 12.397 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000179

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 11/29/01

OUR LOT NUMBER: S8456

REFERENCE NO:

RECEIVED ON 11/8/01

IN SETTLEMENT OF 1 KEG OF DENTAL SUCTION DUST,  NET WT. 16.00 LBS.,  A.B.WT. 11.80 LBS.

| AFTER GRIND WEIGHT: 11.75 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .17008 | 29.137 | 96.0% |
| SILVER | .04060 | 6.95 | 95.0% |
| PLATINUM | .00477 | .817 | 90.0% |
| PALLADIUM | .06084 | 10.422 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 27.971 | OZS @ | $273.30 = | $7,644.47 |
| SILVER | 6.60 | OZS @ | $4.038 = | $26.65 |
| PLATINUM | .735 | OZS @ | $418.00 = | $307.23 |
| PALLADIUM | 9.379 | OZS @ | $312.00 = | $2,926.25 |

METALS SUBTOTAL:  $10,904.60

CHARGES:
REFINING                                    $100.00

TOTAL CHARGES:    $100.00

NET CHECK ENCLOSED FOR:    $10,804.60

PB - 000123

TB      013670                    *Refiners of Precious Metals Since 1916*

| Lot No | S 8456 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/29/01 |
| ProcessedWeight | 14 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.17464 | Gold | 35.647 | | |
| Silver | 0.08282 | Silver | 16.900 | | |
| Platinum | 0.00638 | Platinum | 1.302 | | |
| Palladium | 0.05726 | Palladium | 11.687 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9875 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 10.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.57254 | Gold | 6.275 | | |
| Silver | 0.17431 | Silver | 1.910 | | |
| Platinum | 0.02318 | Platinum | 0.254 | | |
| Palladium | 0.18550 | Palladium | 2.033 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9876 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 18.54 | Category | Bullion Mixed(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.55050 | Gold | 10.206 | | |
| Silver | 0.14253 | Silver | 2.640 | | |
| Platinum | 0.01143 | Platinum | 0.211 | | |
| Palladium | 0.15252 | Palladium | 2.827 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9690 | AssayDate | 10/29/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 10/17/01 | DueDate | 11/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/7/01 |
| ProcessedWeight | 56.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.62644 | Gold | 35.682 | | |
| Silver | 0.16707 | Silver | 9.510 | | |
| Platinum | 0.01966 | Platinum | 1.119 | | |
| Palladium | 0.12979 | Palladium | 7.392 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9464 | AssayDate | 9/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 9/19/01 | DueDate | 10/10/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 10/10/01 |
| ProcessedWeight | 9.56 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 11/30/01
OUR LOT NUMBER: S8460
REFERENCE NO: PC - 10
RECEIVED ON 11/9/01

IN SETTLEMENT OF 3 PAILS DENTAL SWEEPS, NET WT. 96.40 LBS., A.B.WT.  .00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 6.731 OZS @ | $274.40 = | $1,846.99 |
| SILVER | 3.82 OZS @ | $4.113 = | $15.71 |
| PALLADIUM | 1.899 OZS @ | $313.00 = | $594.39 |
| | METALS SUBTOTAL: | | $2,457.09 |

CHARGES:
REFINING                                     $192.80

TOTAL CHARGES:          $192.80

NET CHECK ENCLOSED FOR:        $2,264.29

PB - 000061

TB    019932                    *Refiners of Precious Metals Since 1916*

| Lot No | S 8474 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 12/4/01 |
| ProcessedWeight | 36.6 | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.00250 | Gold | 1.334 |
| Silver | 0.00304 | Silver | 1.620 |
| Platinum | 0.00019 | Platinum | 0.101 |
| Palladium | 0.00087 | Palladium | 0.464 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8460 | AssayDate | 11/30/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/9/01 | DueDate | 11/30/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 11/30/01 |
| ProcessedWeight | 96.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.00663 | Gold | 9.328 |
| Silver | 0.00640 | Silver | 9.000 |
| Platinum | 0.00015 | Platinum | 0.211 |
| Palladium | 0.00215 | Palladium | 3.024 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9881 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/9/01 | DueDate | 11/30/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/30/01 |
| ProcessedWeight | 6.18 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.16954 | Gold | 1.047 |
| Silver | 0.16634 | Silver | 1.020 |
| Platinum | 0.00767 | Platinum | 0.047 |
| Palladium | 0.08445 | Palladium | 0.521 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9905 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/4/01 |
| ProcessedWeight | 4.76 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.34149 | Gold | 1.625 |
| Silver | 0.16775 | Silver | 0.790 |
| Platinum | 0.02336 | Platinum | 0.111 |
| Palladium | 0.15579 | Palladium | 0.741 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9906 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/4/01 |
| ProcessedWeight | 9.32 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

*Since 1916*

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 12/7/01
OUR LOT NUMBER: S8488
REFERENCE NO:
RECEIVED ON 11/16/01

IN SETTLEMENT OF 1 KEG DENTAL VAC BAG, GRINDS, NET WT. 31.80 LBS., A.B.WT. 20.05 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 35.342 OZS @ | $275.00 = | $9,719.05 |
| SILVER | 11.77 OZS @ | $4.176 = | $49.15 |
| PALLADIUM | 19.632 OZS @ | $350.00 = | $6,871.20 |
| | METALS SUBTOTAL: | | $16,639.40 |

CHARGES:

| REFINING | | $150.00 |
|---|---|---|
| FREIGHT/OVERNIGHT MAIL | | $15.00 |
| | TOTAL CHARGES: | $165.00 |
| | NET CHECK ENCLOSED FOR: | $16,474.40 |

PB - 000152

TB      014797

*Refiners of Precious Metals Since 1916*

| Lot No | B 0290 | AssayDate | 1/16/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/2/02 | DueDate | 1/23/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/23/02 |
| ProcessedWeight | 7.4 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.27661 | Gold | 2.046 |
| Silver | 0.31084 | Silver | 2.300 |
| Platinum | 0.00780 | Platinum | 0.057 |
| Palladium | 0.28878 | Palladium | 2.136 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0133 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/28/01 |
| ProcessedWeight | 8.08 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.71063 | Gold | 5.741 |
| Silver | 0.05199 | Silver | 0.420 |
| Platinum | 0.05719 | Platinum | 0.462 |
| Palladium | 0.13346 | Palladium | 1.078 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8488 | AssayDate | 12/11/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/16/01 | DueDate | 12/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/7/01 |
| ProcessedWeight | 22.9 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.13928 | Gold | 46.503 |
| Silver | 0.08771 | Silver | 29.280 |
| Platinum | 0.00079 | Platinum | 0.263 |
| Palladium | 0.08167 | Palladium | 27.268 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8488 | AssayDate | 12/5/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/16/01 | DueDate | 12/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 12/7/01 |
| ProcessedWeight | 6.36 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.30950 | Gold | 1.968 |
| Silver | 0.14024 | Silver | 0.890 |
| Platinum | 0.00796 | Platinum | 0.050 |
| Palladium | 0.13134 | Palladium | 0.835 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9895 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/4/01 |
| ProcessedWeight | 53.24 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 12/17/01
OUR LOT NUMBER: S8515
REFERENCE NO: PC - 27
RECEIVED ON 11/26/01

IN SETTLEMENT OF 1 BAG VAC BAGS, GRINDS, NET WT. 4.80 LBS., A.B.WT.  4.15 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 8.685 | OZS @ | $274.35 = | $2,382.73 |
| SILVER | .61 | OZS @ | $4.265 = | $2.60 |
| PLATINUM | .112 | OZS @ | $442.00 = | $49.50 |
| PALLADIUM | 1.947 | OZS @ | $370.00 = | $720.39 |
| | | METALS SUBTOTAL: | | $3,155.23 |

CHARGES:
REFINING                                           $100.00

TOTAL CHARGES:    $100.00

NET CHECK ENCLOSED FOR:    $3,055.22

PB - 000056

TB    019932            *Refiners of Precious Metals Since 1916*

| Lot No | B 0083 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 1.18 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
| Gold | 0.22762 | Gold | 0.268 | | |
| Silver | 0.35687 | Silver | 0.420 | | |
| Platinum | 0.00795 | Platinum | 0.009 | | |
| Palladium | 0.40159 | Palladium | 0.473 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8515 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/17/01 |
| ProcessedWeight | 4.3 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
| Gold | 0.14645 | Gold | 9.181 | | |
| Silver | 0.01812 | Silver | 1.130 | | |
| Platinum | 0.00477 | Platinum | 0.299 | | |
| Palladium | 0.03582 | Palladium | 2.245 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0075 | AssayDate | 12/14/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/21/01 |
| ProcessedWeight | 12.2 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
| Gold | 0.64468 | Gold | 7.865 | | |
| Silver | 0.12603 | Silver | 1.530 | | |
| Platinum | 0.02312 | Platinum | 0.282 | | |
| Palladium | 0.16955 | Palladium | 2.068 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8516 | AssayDate | 12/14/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 12/17/01 |
| ProcessedWeight | 5.88 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
| Gold | 0.27965 | Gold | 1.644 | | |
| Silver | 0.35267 | Silver | 2.070 | | |
| Platinum | 0.01743 | Platinum | 0.102 | | |
| Palladium | 0.34072 | Palladium | 2.003 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8517 | AssayDate | 12/14/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/17/01 |
| ProcessedWeight | 1.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 12/21/01
OUR LOT NUMBER: S8559
REFERENCE NO: PC - 35
RECEIVED ON 11/30/01

IN SETTLEMENT OF 1 - 5 GAL PAIL DENTAL GRINDS, ALUM OXIDE, NET WT. 50.40 LBS., A.B.WT. 48.00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 8.206 | OZS @ | $278.65 = | $2,286.60 |
| SILVER | .63 | OZS @ | $4.303 = | $2.71 |
| PLATINUM | .390 | OZS @ | $434.00 = | $169.26 |
| PALLADIUM | 2.435 | OZS @ | $380.00 = | $925.30 |
| | | | METALS SUBTOTAL: | $3,383.87 |

CHARGES:
REFINING                                                                    $96.00

TOTAL CHARGES:          $96.00

NET CHECK ENCLOSED FOR:          $3,287.87

PB - 000058

TB    019932                    *Refiners of Precious Metals Since 1916*

| | |
|---|---|
| Gold | 0.00794 |
| Silver | 0.00226 |
| Platinum | 0.00059 |
| Palladium | 0.00165 |
| Copper | 0.00000 |

| | |
|---|---|
| Gold | 0.821 |
| Silver | 0.230 |
| Platinum | 0.061 |
| Palladium | 0.170 |
| Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8559 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/21/01 |
| ProcessedWeight | 47.9 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.01530 | Gold | 10.685 |
| Silver | 0.00312 | Silver | 2.170 |
| Platinum | 0.00079 | Platinum | 0.551 |
| Palladium | 0.00459 | Palladium | 3.205 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0074 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/21/01 |
| ProcessedWeight | 14.02 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.00456 | Gold | 0.063 |
| Silver | 0.00151 | Silver | 0.020 |
| Platinum | 0.00079 | Platinum | 0.011 |
| Palladium | 0.00438 | Palladium | 0.061 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0081 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 3.86 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.60249 | Gold | 2.325 |
| Silver | 0.22388 | Silver | 0.860 |
| Platinum | 0.04267 | Platinum | 0.164 |
| Palladium | 0.10087 | Palladium | 0.389 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0082 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 3.22 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.38303 | Gold | 1.233 |
| Silver | 0.23353 | Silver | 0.750 |
| Platinum | 0.00770 | Platinum | 0.024 |
| Palladium | 0.33911 | Palladium | 1.091 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 12/24/01
OUR LOT NUMBER: S8566
REFERENCE NO: 450
RECEIVED ON 12/3/01

IN SETTLEMENT OF 2 - 30 G DRUMS CARPET, NET WT. 65.80 LBS., A.B.WT. 27.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 9.030 | OZS @ | $276.10 = | $2,493.18 |
| SILVER | 2.01 | OZS @ | $4.393 = | $8.83 |
| PLATINUM | .279 | OZS @ | $434.00 = | $121.09 |
| PALLADIUM | 3.899 | OZS @ | $374.00 = | $1,458.23 |
| | | METALS SUBTOTAL: | | $4,081.32 |

CHARGES:
REFINING                                        $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        <u>$3,981.33</u>

PB - 000106

TB    013530

*Refiners of Precious Metals Since 1916*

Assay/Modify Existing Customer Name

| 013530 | KUWATA PAN DENT CORP | | FLORHAM PARK | NJ |

### Lot 1

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9145 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 7.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.34144 | Gold | 2.437 | |
| Silver | 0.21238 | Silver | 1.510 | |
| Platinum | 0.00159 | Platinum | 0.011 | |
| Palladium | 0.12413 | Palladium | 0.886 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 2

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1223 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/17/02 | DueDate | 5/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 5/8/02 |
| ProcessedWeight | 40.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.56663 | Gold | 23.061 | |
| Silver | 0.17966 | Silver | 7.310 | |
| Platinum | 0.02369 | Platinum | 0.964 | |
| Palladium | 0.21717 | Palladium | 8.838 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 3

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8600 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 9.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.33511 | Gold | 46.416 | |
| Silver | 0.13491 | Silver | 18.680 | |
| Platinum | 0.00637 | Platinum | 0.882 | |
| Palladium | 0.15027 | Palladium | 20.813 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 4

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8566 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/24/01 |
| ProcessedWeight | 30.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03123 | Gold | 13.796 | |
| Silver | 0.01320 | Silver | 5.830 | |
| Platinum | 0.00158 | Platinum | 0.698 | |
| Palladium | 0.01586 | Palladium | 7.006 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 5

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0089 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 40.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

PB - 000232

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 12/26/01
OUR LOT NUMBER: S8579
REFERENCE NO: PC 43
RECEIVED ON 12/5/01

IN SETTLEMENT OF 1 JAR DUST, NET WT. 3.60 LBS., A.B.WT. 2.75 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 5.088 | OZS @ | $277.70 = | $1,412.94 |
| SILVER | .73 | OZS @ | $4.465 = | $3.26 |
| PLATINUM | .227 | OZS @ | $443.00 = | $100.56 |
| PALLADIUM | .052 | OZS @ | $393.00 = | $20.44 |
| | | METALS SUBTOTAL: | | $1,537.19 |

CHARGES:
REFINING                                          $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:     $1,437.20

PB - 000059

TB     019932          *Refiners of Precious Metals Since 1916*

| Lot No | S 8578 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/26/01 |
| ProcessedWeight | 0.7 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.21051 | Gold | 2.148 | | |
| Silver | 0.10787 | Silver | 1.100 | | |
| Platinum | 0.00476 | Platinum | 0.048 | | |
| Palladium | 0.00873 | Palladium | 0.089 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8579 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/26/01 |
| ProcessedWeight | 3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.14228 | Gold | 6.223 | | |
| Silver | 0.02416 | Silver | 1.050 | | |
| Platinum | 0.01118 | Platinum | 0.489 | | |
| Palladium | 0.01637 | Palladium | 0.716 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8589 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/6/01 | DueDate | 12/27/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/27/01 |
| ProcessedWeight | 3.4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00399 | Gold | 0.197 | | |
| Silver | 0.00351 | Silver | 0.170 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00127 | Palladium | 0.062 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0107 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/26/01 |
| ProcessedWeight | 4.72 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.36323 | Gold | 1.714 | | |
| Silver | 0.10735 | Silver | 0.500 | | |
| Platinum | 0.02352 | Platinum | 0.111 | | |
| Palladium | 0.48627 | Palladium | 2.295 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8558 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/21/01 |
| ProcessedWeight | 7.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 12/28/01
OUR LOT NUMBER: S8590
REFERENCE NO: PC 49
RECEIVED ON 12/6/01

IN SETTLEMENT OF 1 KEG SWEEPS, FILTERS, NET WT. 19.20 LBS., A.B.WT. 11.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 33.455 | OZS @ | $277.70 = | $9,290.45 |
| SILVER | 3.71 | OZS @ | $4.536 = | $16.83 |
| PLATINUM | 1.420 | OZS @ | $443.00 = | $629.06 |
| PALLADIUM | 14.001 | OZS @ | $393.00 = | $5,502.39 |
| | | METALS SUBTOTAL: | | $15,438.74 |

CHARGES:

| REFINING | $100.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $115.00 |

NET CHECK ENCLOSED FOR:   $15,323.73

WI ?

PB - 000060

TB   019932          *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.00398 | Gold | 1.050 | |
| Silver | 0.00398 | Silver | 1.050 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00149 | Palladium | 0.393 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0178 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/2/02 |
| ProcessedWeight | 5.12 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct                          Content Of Metal                          Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.59144 | Gold | 3.028 | |
| Silver | 0.17230 | Silver | 0.880 | |
| Platinum | 0.03471 | Platinum | 0.177 | |
| Palladium | 0.15429 | Palladium | 0.789 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8590 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 12/6/01 | DueDate | 12/27/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

Assay Pct                          Content Of Metal                          Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.23313 | Gold | 46.566 | |
| Silver | 0.06561 | Silver | 13.100 | |
| Platinum | 0.01417 | Platinum | 2.830 | |
| Palladium | 0.10716 | Palladium | 21.404 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8614 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 1/2/02 |
| ProcessedWeight | 1.36 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct                          Content Of Metal                          Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.61046 | Gold | 0.830 | |
| Silver | 0.17688 | Silver | 0.240 | |
| Platinum | 0.04901 | Platinum | 0.066 | |
| Palladium | 0.15177 | Palladium | 0.206 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8615 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 12/13/01 | DueDate | 1/3/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/4/02 |
| ProcessedWeight | 2.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

Assay Pct                          Content Of Metal                          Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.00781 | Gold | 0.239 | |
| Silver | 0.00306 | Silver | 0.090 | |
| Platinum | 0.00179 | Platinum | 0.054 | |
| Palladium | 0.00279 | Palladium | 0.085 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

**Since 1916**

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 12/28/01
OUR LOT NUMBER: S8596
REFERENCE NO:
RECEIVED ON 12/7/01

IN SETTLEMENT OF 7 - HALF KEGS INVESTMENT POWDER, NET WT. 419.60 LBS., A.B.WT. .00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 21.860 | OZS @ | $277.70 = | $6,070.52 |
| SILVER | 4.97 | OZS @ | $4.536 = | $22.54 |
| PLATINUM | .663 | OZS @ | $443.00 = | $293.71 |
| PALLADIUM | 9.837 | OZS @ | $393.00 = | $3,865.94 |
| | | METALS SUBTOTAL: | | $10,252.72 |

CHARGES:
REFINING                                                  $839.20

                    TOTAL CHARGES:        $839.20

           NET CHECK ENCLOSED FOR:        $9,413.51

COMMENTS:    CK PBL: AL DOCKENDORF

PB - 000033

TB      010860                    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 010860 | HERMANSON DENTAL LAB | | ST PAUL | MN |

**Lot No** S 8920

| AssayDate | 3/28/02 | | ShipmentSelectionFlag | ✓ |
| DateReceived | 3/7/02 | | DueDate | 3/28/02 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail S | | RefineryCode | HE | | PaidDate | 3/28/02 |
| ProcessedWeight 341.5 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag N | | ShipmentNo | 42 | | Complete | Yes |

**Assay Pct** / **Content Of Metal** / Comment

| Gold | 0.00506 | Gold | 25.194 |
| Silver | 0.00439 | Silver | 21.850 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.00223 | Palladium | 11.103 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0797

| AssayDate | 3/18/02 | | ShipmentSelectionFlag | ✓ |
| DateReceived | 3/4/02 | | DueDate | 3/25/02 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail B | | RefineryCode | J | | PaidDate | 3/25/02 |
| ProcessedWeight 28.54 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag N | | ShipmentNo | 33 | | Complete | No |

**Assay Pct** / **Content Of Metal** / Comment

| Gold | 0.48464 | Gold | 13.831 |
| Silver | 0.25446 | Silver | 7.260 |
| Platinum | 0.01939 | Platinum | 0.553 |
| Palladium | 0.20174 | Palladium | 5.757 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8596

| AssayDate | 1/3/02 | | ShipmentSelectionFlag | ✓ |
| DateReceived | 12/7/01 | | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail S | | RefineryCode | HE | | PaidDate | 12/28/01 |
| ProcessedWeight 416.5 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag Y | | ShipmentNo | 1 | | Complete | Yes |

**Assay Pct** / **Content Of Metal** / Comment

| Gold | 0.00534 | Gold | 32.427 |
| Silver | 0.00160 | Silver | 9.710 |
| Platinum | 0.00029 | Platinum | 1.761 |
| Palladium | 0.00253 | Palladium | 15.363 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8596

| AssayDate | 12/28/01 | | ShipmentSelectionFlag | ✓ |
| DateReceived | 12/7/01 | | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail T | | RefineryCode | | | PaidDate | 12/28/01 |
| ProcessedWeight 59 | | Category | Bullion Low Platinum | | ShipFlag | |
| Sweep/TailFlag Y | | ShipmentNo | | | Complete | No |

**Assay Pct** / **Content Of Metal** / Comment

| Gold | 0.00370 | Gold | 0.218 |
| Silver | 0.00107 | Silver | 0.060 |
| Platinum | 0.00029 | Platinum | 0.017 |
| Palladium | 0.00090 | Palladium | 0.053 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0097

| AssayDate | 12/20/01 | | ShipmentSelectionFlag | ✓ |
| DateReceived | 12/4/01 | | DueDate | 12/25/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail B | | RefineryCode | J | | PaidDate | 12/25/01 |
| ProcessedWeight 18.1 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag N | | ShipmentNo | 3 | | Complete | Yes |

**Assay Pct** / **Content Of Metal** / Comment

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 12/28/01
OUR LOT NUMBER: S8600
REFERENCE NO: 447
RECEIVED ON 12/7/01

IN SETTLEMENT OF 1 KEG VAC BAGS, FILTER, NET WT. 12.60 LBS., A.B.WT.  8.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 33.413 | OZS @ | $277.70 = | $9,278.79 |
| SILVER | 7.02 | OZS @ | $4.536 = | $31.84 |
| PLATINUM | .390 | OZS @ | $443.00 = | $172.77 |
| PALLADIUM | 11.901 | OZS @ | $393.00 = | $4,677.09 |
| | | METALS SUBTOTAL: | | $14,160.50 |

CHARGES:
REFINING                                           $125.00

TOTAL CHARGES:        $125.00

NET CHECK ENCLOSED FOR:        $14,035.49

PB - 000105

TB    013530                *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 013530 | KUWATA PAN DENT CORP | | FLORHAM PARK | NJ |

### Lot 1
| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9145 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 7.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Pct | Content |
|---|---|---|
| Gold | 0.34144 | 2.437 |
| Silver | 0.21238 | 1.510 |
| Platinum | 0.00159 | 0.011 |
| Palladium | 0.12413 | 0.886 |
| Copper | 0.00000 | 0.000 |

### Lot 2
| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1223 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/17/02 | DueDate | 5/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/8/02 |
| ProcessedWeight | 40.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| Metal | Pct | Content |
|---|---|---|
| Gold | 0.56663 | 23.061 |
| Silver | 0.17966 | 7.310 |
| Platinum | 0.02369 | 0.964 |
| Palladium | 0.21717 | 8.838 |
| Copper | 0.00000 | 0.000 |

### Lot 3
| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8600 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 9.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Metal | Pct | Content |
|---|---|---|
| Gold | 0.33511 | 46.416 |
| Silver | 0.13491 | 18.680 |
| Platinum | 0.00637 | 0.882 |
| Palladium | 0.15027 | 20.813 |
| Copper | 0.00000 | 0.000 |

### Lot 4
| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8566 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/24/01 |
| ProcessedWeight | 30.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Metal | Pct | Content |
|---|---|---|
| Gold | 0.03123 | 13.796 |
| Silver | 0.01320 | 5.830 |
| Platinum | 0.00158 | 0.698 |
| Palladium | 0.01586 | 7.006 |
| Copper | 0.00000 | 0.000 |

### Lot 5
| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0089 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 40.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 1/28/02
OUR LOT NUMBER: S8680
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 1-HALF KEG OF INVESTMENT POWDER, NET WT. 11.20 LBS., A.B.WT. 10.05 LBS.

| AFTER GRIND WEIGHT: 10.00 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .18003 | 26.248 | 96.0% |
| SILVER | .02355 | 3.43 | 95.0% |
| PLATINUM | .00692 | 1.008 | 90.0% |
| PALLADIUM | .13480 | 19.653 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 25.198 OZS @ | $279.20 = | $7,035.28 |
| SILVER | 3.25 OZS @ | $4.266 = | $13.86 |
| PLATINUM | .907 OZS @ | $447.00 = | $405.43 |
| PALLADIUM | 17.687 OZS @ | $362.00 = | $6,402.69 |

METALS SUBTOTAL: $13,857.27

CHARGES:
REFINING                                    $100.00

TOTAL CHARGES:     $100.00

NET CHECK ENCLOSED FOR:     $13,757.26

PB - 000129

TB        013670

*Refiners of Precious Metals Since 1916*

| | | | | | | |
|---|---|---|---|---|---|---|
| Gold | 0.06244 | Gold | 11.700 | | | |
| Silver | 0.03268 | Silver | 6.120 | | | |
| Platinum | 0.00238 | Platinum | 0.445 | | | |
| Palladium | 0.02626 | Palladium | 4.920 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8909 | AssayDate | 3/20/02 | ShipmentSelectionFlag | ✔ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✔ |
| SweepTail | T | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 7.24 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✔ |
| Sweep/TailFlag | n | ShipmentNo | 410 | Complete | No |
| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.49188 | Gold | 3.561 | | |
| Silver | 0.25154 | Silver | 1.820 | | |
| Platinum | 0.01278 | Platinum | 0.092 | | |
| Palladium | 0.24300 | Palladium | 1.759 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8680 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ✔ |
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✔ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/28/02 |
| ProcessedWeight | 10.4 | Category | Sweep High Platinum | ShipFlag | ✔ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |
| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.18443 | Gold | 27.965 | | |
| Silver | 0.03955 | Silver | 5.990 | | |
| Platinum | 0.00875 | Platinum | 1.326 | | |
| Palladium | 0.14481 | Palladium | 21.957 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8681 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ✔ |
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✔ |
| SweepTail | T | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 6.02 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✔ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |
| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.45502 | Gold | 2.739 | | |
| Silver | 0.25586 | Silver | 1.540 | | |
| Platinum | 0.01262 | Platinum | 0.075 | | |
| Palladium | 0.26519 | Palladium | 1.596 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0342 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✔ |
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✔ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 20.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✔ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |
| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.46437 | Gold | 9.575 | | |
| Silver | 0.24838 | Silver | 5.120 | | |
| Platinum | 0.01934 | Platinum | 0.398 | | |
| Palladium | 0.26305 | Palladium | 5.424 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 1/28/02
OUR LOT NUMBER: S8681
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 1 BAG OF VAC BAG, NET WT. .60 LBS., A.B.WT. .00 LBS.

| AFTER MELT WEIGHT: 4.75 TROY OUNCES | | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|---|
| GOLD | .4500200 | | 2.137 | 96.0% |
| SILVER | .1358000 | | .64 | 95.0% |
| PALLADIUM | .2451900 | | 1.164 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 2.051 OZS @ | $279.20 = | $572.64 |
| SILVER | .60 OZS @ | $4.266 = | $2.56 |
| PALLADIUM | 1.047 OZS @ | $362.00 = | $379.01 |
| | | METALS SUBTOTAL: | $954.21 |

CHARGES:

| REFINING | $100.00 |
|---|---|
| TOTAL CHARGES: | $100.00 |

NET CHECK ENCLOSED FOR: $854.21

PB - 000131

TB    013670

*Refiners of Precious Metals Since 1916*

| | | | |
|---|---|---|---|
| Gold | 0.06244 | Gold | 11.700 |
| Silver | 0.03268 | Silver | 6.120 |
| Platinum | 0.00238 | Platinum | 0.445 |
| Palladium | 0.02626 | Palladium | 4.920 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8909 | AssayDate | 3/20/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 7.24 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | n | ShipmentNo | 410 | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.49188 | Gold | 3.561 |
| Silver | 0.25154 | Silver | 1.820 |
| Platinum | 0.01278 | Platinum | 0.092 |
| Palladium | 0.24300 | Palladium | 1.759 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8680 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/28/02 |
| ProcessedWeight | 10.4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.18443 | Gold | 27.965 |
| Silver | 0.03955 | Silver | 5.990 |
| Platinum | 0.00875 | Platinum | 1.326 |
| Palladium | 0.14481 | Palladium | 21.957 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8681 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 6.02 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.45502 | Gold | 2.739 |
| Silver | 0.25586 | Silver | 1.540 |
| Platinum | 0.01262 | Platinum | 0.075 |
| Palladium | 0.26519 | Palladium | 1.596 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0342 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 20.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.46437 | Gold | 9.575 |
| Silver | 0.24838 | Silver | 5.120 |
| Platinum | 0.01934 | Platinum | 0.398 |
| Palladium | 0.26305 | Palladium | 5.424 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



SICKLER DENTAL LABORATORY
PO BOX 1030
KEARNEY, NE 68848
ATTN: MARY

SETTLEMENT DATE: 2/5/02
OUR LOT NUMBER: S8708
REFERENCE NO:
RECEIVED ON 1/15/02

IN SETTLEMENT OF 2 BOXES INVESTMENT, NET WT. 10.00 LBS., A.B.WT. .00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 3.599 OZS @ | $283.90 = | $1,021.76 |
| SILVER | 1.10 OZS @ | $4.306 = | $4.74 |
| PALLADIUM | .603 OZS @ | $347.00 = | $209.24 |
| | | METALS SUBTOTAL: | $1,235.73 |

CHARGES:
REFINING                                                 $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:     $1,135.74

CHECK
PAYABLE TO:          PAYEE 1: JOHN SICKLER

$1,135.74

PB - 000076

| | | | | | |
|---|---|---|---|---|---|
| Gold | 0.19426 | Gold | 9.157 | | |
| Silver | 0.36076 | Silver | 17.000 | | |
| Platinum | 0.01557 | Platinum | 0.733 | | |
| Palladium | 0.42064 | Palladium | 19.828 | | |
| Copper | 0.00000 | Copper | 0.000 | | |
| Lot No | S  8708 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/5/02 |
| ProcessedWeight | 7.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |
| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.04138 | Gold | 4.705 | | |
| Silver | 0.02860 | Silver | 3.250 | | |
| Platinum | 0.00079 | Platinum | 0.089 | | |
| Palladium | 0.00874 | Palladium | 0.993 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

PB - 000224

**Assay Inquiry By Customer Name**

| Account | 020029 | SICKLER DENTAL LABORATORY | KEARNEY | NE |

---

**Lot No** B 1266

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 5/10/02 |
| SweepTail | B | DateReceived | 4/22/02 |
| ProcessedWeight | 126.02 | Date Entered | F |
| Sweep/TailFlag | N | RefineryCode | |
| | | Category | Bullion Low Platinum |
| | | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 5/13/02
PaidFlag ☑
PaidDate 5/13/02
ShipFlag
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 | |
| Silver | 0.00329 | Silver | 0.420 | |
| Platinum | 0.00079 | Platinum | 0.101 | |
| Palladium | 0.00365 | Palladium | 0.467 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** S 9118

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 5/9/02 |
| SweepTail | S | DateReceived | 4/22/02 |
| ProcessedWeight | 107.1 | Date Entered | F |
| Sweep/TailFlag | N | RefineryCode | HE |
| | | Category | Sweep High Platinum |
| | | ShipmentNo | 53 |

ShipmentSelectionFlag ☑
DueDate 5/13/02
PaidFlag ☑
PaidDate 5/13/02
ShipFlag ☑
Complete No

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 | |
| Silver | 0.00613 | Silver | 9.570 | |
| Platinum | 0.00079 | Platinum | 1.233 | |
| Palladium | 0.01032 | Palladium | 16.114 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** B 0393

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 2/6/02 |
| SweepTail | B | DateReceived | 1/15/02 |
| ProcessedWeight | 47.14 | Date Entered | F |
| Sweep/TailFlag | N | RefineryCode | J |
| | | Category | Bullion Platinum Karat(Melt) |
| | | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 2/5/02
PaidFlag ☑
PaidDate 2/5/02
ShipFlag ☑
Complete Yes

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.19426 | Gold | 9.157 | |
| Silver | 0.36076 | Silver | 17.000 | |
| Platinum | 0.01557 | Platinum | 0.733 | |
| Palladium | 0.42064 | Palladium | 19.828 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

**Lot No** S 8708

| | | | |
|---|---|---|---|
| Lot Part | | AssayDate | 2/6/02 |
| SweepTail | S | DateReceived | 1/15/02 |
| ProcessedWeight | 7.8 | Date Entered | F |
| Sweep/TailFlag | N | RefineryCode | HE |
| | | Category | Sweep High Platinum |
| | | ShipmentNo | 19 |

ShipmentSelectionFlag ☑
DueDate 2/5/02
PaidFlag ☑
PaidDate 2/5/02
ShipFlag ☑
Complete Yes

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.04138 | Gold | 4.705 | |
| Silver | 0.02860 | Silver | 3.250 | |
| Platinum | 0.00079 | Platinum | 0.089 | |
| Palladium | 0.00874 | Palladium | 0.993 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000222

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



*Since 1916*

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 2/4/02
OUR LOT NUMBER: S8679
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 1 BOX DENTAL GRINDS, NET WT. 17.40 LBS., A.B.WT. 13.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 12.387 OZS @ | $282.30 = | $3,496.85 |
| SILVER | 4.61 OZS @ | $4.216 = | $19.44 |
| PALLADIUM | 5.892 OZS @ | $350.00 = | $2,062.20 |
| | | METALS SUBTOTAL: | $5,578.49 |

**CHARGES:**
REFINING $100.00

TOTAL CHARGES: $100.00

NET CHECK ENCLOSED FOR: $5,478.49

COMMENTS:  CASH TO BE RETURNED INSURED REGISTERED MAIL

BW       019218              *Refiners of Precious Metals Since 1916*

| Lot No | S 9135 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.03682 | Gold | 6.119 | |
| Silver | 0.04448 | Silver | 7.390 | |
| Platinum | 0.00079 | Platinum | 0.131 | |
| Palladium | 0.03014 | Palladium | 5.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1291 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.32916 | Gold | 13.528 | |
| Silver | 0.43705 | Silver | 17.960 | |
| Platinum | 0.00796 | Platinum | 0.327 | |
| Palladium | 0.21492 | Palladium | 8.833 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8679 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/4/02 |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.06788 | Gold | 15.340 | |
| Silver | 0.05153 | Silver | 11.640 | |
| Platinum | 0.00079 | Platinum | 0.178 | |
| Palladium | 0.03409 | Palladium | 7.703 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0341 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/4/02 |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.38664 | Gold | 18.102 | |
| Silver | 0.28259 | Silver | 13.230 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.20443 | Palladium | 9.571 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 9069 | AssayDate | 8/23/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 7/26/01 | DueDate | 8/16/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 8/22/01 |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Gold | 0.13382 | Gold | 26.558 | |
| Silver | 0.85723 | Silver | 17.310 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.07655 | Palladium | 15.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

INNODENT
720 C RTE 6A
PO BOX 273
YARMOUTH PORT, MA 02675
ATTN: FRANK SHIPMAN

SETTLEMENT DATE: 2/8/02
OUR LOT NUMBER: S8725
REFERENCE NO:
RECEIVED ON 1/18/02

IN SETTLEMENT OF 1 KEG SWEEPS, VAC BAG, NET WT. 18.80 LBS., A.B.WT. 12.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.796 | OZS @ | $299.50 = | $3,532.90 |
| SILVER | 1.02 | OZS @ | $4.361 = | $4.45 |
| PLATINUM | .380 | OZS @ | $442.00 = | $167.96 |
| PALLADIUM | 1.370 | OZS @ | $354.00 = | $484.98 |
| | | METALS SUBTOTAL: | | $4,190.29 |

CHARGES:
REFINING                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $4,090.29

PB - 000041

TB    012662                    *Refiners of Precious Metals Since 1916*

*Wendy The ... the information*

*Ex 9*

*Income ... Tax*

## Assay Inquiry By Customer Name

| 012662 | INNODENT | | YARMOUTH PORT |
|--------|----------|--|---------------|

| Lot No | S | 6892 | AssayDate | 3/21/02 | ShipmentSelectionFlag | ☑ |
|--------|---|------|-----------|---------|------------------------|---|
| | | | DateReceived | 3/1/02 | DueDate | 3/22/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 3/22/02 |
| ProcessedWeight | 288.7 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| ParentTailFlag | N | | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | | Content Oz. | Comment | |
|--|-----------|--|--|-------------|---------|--|
| Gold | 0.00868 | | Gold | 36.536 | | |
| Silver | 0.00890 | | Silver | 37.460 | | |
| Platinum | 0.00000 | | Platinum | 0.000 | | |
| Palladium | 0.00919 | | Palladium | 38.682 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S | 8725 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|--------|---|------|-----------|--------|------------------------|---|
| | | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 2/6/02 |
| ProcessedWeight | 13.7 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| ParentTailFlag | N | | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | | Content Oz. | Comment | |
|--|-----------|--|--|-------------|---------|--|
| Gold | 0.07163 | | Gold | 14.307 | | |
| Silver | 0.01945 | | Silver | 3.880 | | |
| Platinum | 0.00318 | | Platinum | 0.635 | | |
| Palladium | 0.00956 | | Palladium | 1.909 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B | 0422 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|--------|---|------|-----------|--------|------------------------|---|
| | | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | PaidDate | 2/6/02 |
| ProcessedWeight | 19.16 | | Category | Bullion Karat (14kt) | ShipFlag | ☑ |
| ParentTailFlag | N | | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | | Content Oz. | Comment | |
|--|-----------|--|--|-------------|---------|--|
| Gold | 0.61434 | | Gold | 11.770 | | |
| Silver | 0.15655 | | Silver | 2.990 | | |
| Platinum | 0.02359 | | Platinum | 0.451 | | |
| Palladium | 0.07079 | | Palladium | 1.356 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

00154

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



JEAN MATRISCIANO
2620 SW 48TH TERRACE
CAPE CORAL, FL 33914

SETTLEMENT DATE: 2/14/02
OUR LOT NUMBER: S8751
REFERENCE NO:
RECEIVED ON 1/24/02

IN SETTLEMENT OF 1 BOX VAC BAGS, NET WT. 7.60 LBS., A.B.WT. 4.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 7.789 | OZS @ | $298.90 = | | $2,328.13 |
| SILVER | 2.20 | OZS @ | $4.482 = | | $9.86 |
| PALLADIUM | 2.657 | OZS @ | $345.00 = | | $916.67 |
| | | METALS SUBTOTAL: | | | $3,254.66 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $3,154.66

PB - 000024

TB    014704                        *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 014704 | JEAN MATRISCIANO | CAPE CORAL | FL |

| Lot No | S 6751 | AssayDate | 2/15/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/24/02 | DueDate | 2/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/14/02 |
| ProcessedWeight | 5.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

Assay Pct | Content Of Metal | Comment

| Gold | 0.11409 | Gold | 9.847 |
|---|---|---|---|
| Silver | 0.05475 | Silver | 4.620 |
| Platinum | 0.00158 | Platinum | 0.133 |
| Palladium | 0.04365 | Palladium | 3.691 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0470 | AssayDate | 2/12/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/24/02 | DueDate | 2/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/14/02 |
| ProcessedWeight | 23.08 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

Assay Pct | Content Of Metal | Comment

| Gold | 0.37506 | Gold | 8.656 |
|---|---|---|---|
| Silver | 0.23111 | Silver | 5.330 |
| Platinum | 0.01158 | Platinum | 0.267 |
| Palladium | 0.12741 | Palladium | 2.940 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

TAILORED DENTAL CERAMICS INC.
6310 SASHABAW ROAD, #C
CLARKSTON, MI 48346
ATTN: DAVID W. TAYLOR

SETTLEMENT DATE: 02/21/2002

OUR LOT NUMBER: S8780

REFERENCE NO:

RECEIVED ON 01/31/2002

IN SETTLEMENT OF 2 BOXES OF CARPET, VAC BAGS,  NET WT. 72.40 LBS.,  A.B.WT. 30.60 LBS.

| AFTER GRIND WEIGHT: 30.45 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .00514 | 2.281 | 96.0% |
| SILVER | .00361 | 1.60 | 95.0% |
| PALLADIUM | .01408 | 6.250 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 2.189  OZS @ | $296.50 = | $649.04 |
| SILVER | 1.52  OZS @ | $4.467 = | $6.79 |
| PALLADIUM | 5.625  OZS @ | $356.00 = | $2,002.50 |

METALS SUBTOTAL:   $2,658.33

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:   $100.00

NET CHECK ENCLOSED FOR:   $2,558.33

COMMENTS:   CHECK PAYABLE TO: SHANTELLE TAYLOR

PB - 000090

TB    011254

*Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 011254 | TAILORED DENTAL CERAMICS INC. | CLARKSTON | MI |
|---|---|---|---|---|

| Lot No | S 8780 | | AssayDate | 2/20/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 1/31/02 | | DueDate | 2/21/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 2/21/02 |
| ProcessedWeight | 38.9 | | Category | Sweep High Platinum | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 31 | | Complete | Yes |

**Assay Pct** | | **Content Of Metal** | | **Comment**

| Gold | 0.00644 | Gold | 3.652 |
|---|---|---|---|
| Silver | 0.00865 | Silver | 4.900 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.01908 | Palladium | 10.821 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0517 | | AssayDate | 2/15/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 1/31/02 | | DueDate | 2/21/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 2/21/02 |
| ProcessedWeight | 6.8 | | Category | Bullion Mixed(Melt) | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 21 | | Complete | Yes |

**Assay Pct** | | **Content Of Metal** | | **Comment**

| Gold | 0.37332 | Gold | 2.538 |
|---|---|---|---|
| Silver | 0.21075 | Silver | 1.430 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.21492 | Palladium | 1.461 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

C & B DENTAL LAB INC
10316 GORDON ROAD
FENTON, MI 48430
ATTN: DOUG BIDINGER

SETTLEMENT DATE: 3/14/02
OUR LOT NUMBER: S8872
REFERENCE NO:
RECEIVED ON 2/21/02

IN SETTLEMENT OF 1 KEG VAC BAGS, FILTERS, NET WT. 23.20 LBS., A.B.WT. 14.05 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 6.730 | OZS @ | $293.60 = | $1,975.93 |
| SILVER | 2.06 | OZS @ | $4.485 = | $9.24 |
| PALLADIUM | 2.874 | OZS @ | $350.00 = | $1,005.90 |
| | | METALS SUBTOTAL: | | $2,991.07 |

CHARGES:
REFINING                                      $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:    $2,891.07

COMMENTS:    CK PBL:  DOUG BIDINGER

PB - 000138

Assay Input by Customer Name

| 010690 | C & B DENTAL LAB INC | | FENTON | | MI |

| Lot No | B 0696 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/14/02 |
| ProcessedWeight | 14.98 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.48616 | Gold | 7.282 | |
| Silver | 0.14511 | Silver | 2.170 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.35509 | Palladium | 5.319 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8672 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/14/02 |
| ProcessedWeight | 16.3 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.03511 | Gold | 8.344 | |
| Silver | 0.01728 | Silver | 4.100 | |
| Platinum | 0.00040 | Platinum | 0.095 | |
| Palladium | 0.01680 | Palladium | 3.992 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000243

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HALLMARK DENTAL
14 COMMERCIAL BLVD., STE 115
NOVATO, CA 94949
ATTN: JIM HALLMARK

SETTLEMENT DATE: 3/14/02
OUR LOT NUMBER: S8873
REFERENCE NO:
RECEIVED ON 2/21/02

IN SETTLEMENT OF 1 HALF KEG VAC BAGS, SWEEPS, NET WT. 20.20 LBS., A.B.WT.  13.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 18.109 | OZS @ | $293.60 = | | $5,316.80 |
| SILVER | 2.07 | OZS @ | $4.485 = | | $9.28 |
| PLATINUM | .613 | OZS @ | $497.00 = | | $304.66 |
| PALLADIUM | 4.489 | OZS @ | $350.00 = | | $1,571.15 |
| | | METALS SUBTOTAL: | | | $7,201.90 |

CHARGES:
REFINING                                        $100.00

FREIGHT/OVERNIGHT MAIL                           $15.00

TOTAL CHARGES:          $115.00

NET CHECK ENCLOSED FOR:    $7,086.89

COMMENTS:    CK PBL: JAMES HALLMARK

PB - 000066

BW    011118    *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| Customer | 011118 | HALLMARK DENTAL | NOVATO | CA |

| | | | |
|---|---|---|---|
| Lot No | S 8873 | AssayDate | 3/18/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/14/02 |
| ProcessedWeight | 14.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.12696 | Gold | 27.395 | |
| Silver | 0.04990 | Silver | 10.760 | |
| Platinum | 0.00558 | Platinum | 1.204 | |
| Palladium | 0.02551 | Palladium | 5.504 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 0697 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/21/02 | DueDate | 3/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 3/14/02 |
| ProcessedWeight | 19.52 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.09747 | Gold | 1.902 | |
| Silver | 0.07596 | Silver | 1.480 | |
| Platinum | 0.00396 | Platinum | 0.077 | |
| Palladium | 0.07532 | Palladium | 1.470 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000218

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



WILLIAM RIDDICK
C/O SOMERSET DENTAL LAB
27 CLYDE RD. STE.202
SOMERSET, NJ 08873

SETTLEMENT DATE: 02/20/2002
OUR LOT NUMBER: S8778
REFERENCE NO:
RECEIVED ON 01/30/2002

IN SETTLEMENT OF 1 KEG DENTAL GRINDS, VAC BAGS, NET WT. 35.40 LBS., A.B.WT. 27.80 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 14.666 OZS @ | $297.35 = | $4,360.94 |
| SILVER | 2.03 OZS @ | $4.535 = | $9.21 |
| PALLADIUM | 7.488 OZS @ | $355.00 = | $2,658.24 |
| | | METALS SUBTOTAL: | $7,028.38 |

CHARGES:
REFINING                                              $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $6,928.39

| CHECK PAYABLE TO: | PAYEE 1: WILLIAM RIDDICK | PAYEE 2: MADELEINE RIDDICK |
|---|---|---|
| | 27 CLYDE RD, STE 202 | 27 CLYDE RD, STE 202 |
| | SOMERSET, NJ 08873- | SOMERSET, NJ 08873- |
| | $3,464.20 | $3,464.19 |

PB - 000089

TB     001172                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 001172 | WILLIAM RIDDICK | | SOMERSET | | NJ | | 1 |
|---|---|---|---|---|---|---|---|---|

| Lot No | S 8778 | AssayDate | 2/18/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/30/02 | DueDate | 2/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/20/02 |
| ProcessedWeight | 31.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.03923 | Gold | 17.788 | | |
| Silver | 0.01734 | Silver | 7.860 | | |
| Platinum | 0.00079 | Platinum | 0.358 | | |
| Palladium | 0.02159 | Palladium | 9.789 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0512 | AssayDate | 2/15/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/30/02 | DueDate | 2/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/20/02 |
| ProcessedWeight | 14.34 | Category | Bullion Mixed(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.41245 | Gold | 5.914 | | |
| Silver | 0.20010 | Silver | 2.860 | | |
| Platinum | 0.00772 | Platinum | 0.110 | | |
| Palladium | 0.15458 | Palladium | 2.216 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

RR 000226

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

INNODENT
720 C RTE 6A
PO BOX 273
YARMOUTH PORT, MA 02675          SETTLEMENT DATE: 3/22/02
ATTN: FRANK SHIPMAN            OUR LOT NUMBER: S8892
                    REFERENCE NO:
                    RECEIVED ON 3/1/02

IN SETTLEMENT OF 3 BOX, 6 ROLLS CARPET, NET WT. 602.50 LBS., A.B.WT.  289.80 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 28.351 OZS @ | $291.85 = | $8,274.24 |
| SILVER | 17.79 OZS @ | $4.522 = | $80.45 |
| PALLADIUM | 28.779 OZS @ | $357.00 = | $10,274.10 |
| | METALS SUBTOTAL: | | $18,628.79 |

CHARGES:
REFINING                    $579.60

            TOTAL CHARGES:        $579.60

        NET CHECK ENCLOSED FOR:   $18,049.19

PB - 000064

TB    012662          *Refiners of Precious Metals Since 1916*

MMay. 1. 2003 11:31AM PEASE AND CURREN

Ex 9

## Assay Inquiry By Customer Name

| | 012662 | INNODENT | | YARMOUTH PORT | |
|---|---|---|---|---|---|

| Lot No | S 6992 | AssayDate | 3/21/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/1/02 | DueDate | 3/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/22/02 |
| ProcessedWeight | 288.7 | Category | Sweep High Platinum | ShipFlag | ☑ |
| SweepTailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Unit | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00868 | Gold | 36.536 | | |
| Silver | 0.00890 | Silver | 37.460 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00919 | Palladium | 38.682 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8725 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/8/02 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag | ☑ |
| SweepTailFlag | N | ShipmentNo | 19 | Complete | Yes |

| Assay Pct | | Content Of Unit | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.07163 | Gold | 14.307 | | |
| Silver | 0.01945 | Silver | 3.880 | | |
| Platinum | 0.00318 | Platinum | 0.635 | | |
| Palladium | 0.00956 | Palladium | 1.909 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0422 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/8/02 |
| ProcessedWeight | 19.16 | Category | Bullion Karat (Misc) | ShipFlag | ☑ |
| SweepTailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Unit | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.61434 | Gold | 11.770 | | |
| Silver | 0.15655 | Silver | 2.990 | | |
| Platinum | 0.02359 | Platinum | 0.451 | | |
| Palladium | 0.07079 | Palladium | 1.356 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

00154

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 3/27/02
OUR LOT NUMBER: S8910
REFERENCE NO:
RECEIVED ON 3/6/02

IN SETTLEMENT OF 1 BAG OF VAC BAG, NET WT. 1.00 LBS., A.B.WT. .40 LBS.

| AFTER MELT WEIGHT: 6.20 TROY OUNCES | | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|---|
| GOLD | | .4810800 | 2.982 | 96.0% |
| SILVER | | .1000100 | .62 | 95.0% |
| PALLADIUM | | .2330000 | 1.444 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 2.862 | OZS @ | $297.70 = | $852.02 |
| SILVER | .58 | OZS @ | $4.572 = | $2.65 |
| PLATINUM | TRACE | | | |
| PALLADIUM | 1.299 | OZS @ | $369.00 = | $479.33 |

METALS SUBTOTAL: $1,334.00

CHARGES:
REFINING                                            $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $1,234.00

PB - 000133

TB       013670                 *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| | | | |
|---|---|---|---|
| **013670** | **LORDS DENTAL STUDIO** | **GREEN BAY** | **WI** |

### Lot 1

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9186 | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 9.7 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.30670 | Gold | 43.375 | |
| Silver | 0.12963 | Silver | 18.330 | |
| Platinum | 0.01029 | Platinum | 1.455 | |
| Palladium | 0.08952 | Palladium | 12.660 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 2

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9184 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 8.8 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.46755 | Gold | 4.114 | |
| Silver | 0.21874 | Silver | 1.920 | |
| Platinum | 0.01273 | Platinum | 0.112 | |
| Palladium | 0.29617 | Palladium | 2.606 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 3

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 11407 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 10.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.44567 | Gold | 4.822 | |
| Silver | 0.18869 | Silver | 2.040 | |
| Platinum | 0.00799 | Platinum | 0.086 | |
| Palladium | 0.25574 | Palladium | 2.767 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 4

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8910 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 3/27/02 |
| ProcessedWeight | 15.4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.16431 | Gold | 36.892 | |
| Silver | 0.08756 | Silver | 19.660 | |
| Platinum | 0.00713 | Platinum | 1.600 | |
| Palladium | 0.05893 | Palladium | 13.231 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 5

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 10814 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 187.38 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

PB - 000239

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

*419. lbs.*

SETTLEMENT DATE: 3/28/02
OUR LOT NUMBER: S8920
REFERENCE NO:
RECEIVED ON 3/7/02

IN SETTLEMENT OF 7 HALF KEGS DENTAL SLUDGE, NET WT. 363.60 LBS., A.B.WT. .00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 20.340 OZS @ | $296.10 = | $6,022.67 |
| SILVER | 7.42 OZS @ | $4.579 = | $33.98 |
| PLATINUM | TRACE | | |
| PALLADIUM | 7.673 OZS @ | $373.00 = | $2,862.03 |
| | METALS SUBTOTAL: | | $8,918.68 |

*9/17*
*299 lbs*

CHARGES:
REFINING                                $727.20

TOTAL CHARGES:        $727.20

NET CHECK ENCLOSED FOR:    $8,191.48



*Refiners of Precious Metals Since 1916*

PB - 000026
TB    010860

| 010860 | HERMANSON DENTAL LAB | | ST PAUL | | MN |
|---|---|---|---|---|---|

**Lot No** S 8920

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 3/28/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/7/02 | DueDate | 3/28/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/28/02 |
| ProcessedWeight | 341.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.00506 | 25.194 |
| Silver | 0.00439 | 21.850 |
| Platinum | 0.00000 | 0.000 |
| Palladium | 0.00223 | 11.103 |
| Copper | 0.00000 | 0.000 |

**Lot No** B 0797

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 3/18/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/4/02 | DueDate | 3/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/25/02 |
| ProcessedWeight | 28.54 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.48464 | 13.831 |
| Silver | 0.25446 | 7.260 |
| Platinum | 0.01939 | 0.553 |
| Palladium | 0.20174 | 5.757 |
| Copper | 0.00000 | 0.000 |

**Lot No** S 8596

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 1/3/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 416.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.00534 | 32.427 |
| Silver | 0.00160 | 9.710 |
| Platinum | 0.00029 | 1.761 |
| Palladium | 0.00253 | 15.363 |
| Copper | 0.00000 | 0.000 |

**Lot No** S 8596

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 12/28/01 |
| ProcessedWeight | 59 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.00370 | 0.218 |
| Silver | 0.00107 | 0.060 |
| Platinum | 0.00029 | 0.017 |
| Palladium | 0.00090 | 0.053 |
| Copper | 0.00000 | 0.000 |

**Lot No** B 0097

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | AssayDate | 12/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/4/01 | DueDate | 12/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/25/01 |
| ProcessedWeight | 18.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

ALTERNATIVE DENTAL LAB INC.
947 STATE STREET
NEW HAVEN, CT 06511
ATTN: LOIS CARLE

SETTLEMENT DATE: 4/9/02
OUR LOT NUMBER: S8946
REFERENCE NO:
RECEIVED ON 3/12/02

IN SETTLEMENT OF 3 - 55 GAL OF RUG, V BAGS, CHAIR CUSHIONS,  NET WT. 335.00 LBS.,  A.B.WT. 122.00 LBS.

| AFTER GRIND WEIGHT: 121.60 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .00850 | 15.069 | 96.0% |
| SILVER | .02779 | 49.26 | 95.0% |
| PALLADIUM | .02416 | 42.833 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 14.466  OZS @ | $301.00 = | $4,354.27 |
| SILVER | 46.79  OZS @ | $4.571 = | $213.88 |
| PALLADIUM | 38.549  OZS @ | $346.00 = | $13,337.95 |
| | METALS SUBTOTAL: | | $17,906.10 |

**CHARGES:**

| | |
|---|---|
| REFINING | $579.00 |
| MINIMUM RETURNABLE | $25.00 |
| **TOTAL CHARGES:** | $604.00 |

NET CHECK ENCLOSED FOR:   <u>$17,302.10</u>

COMMENTS:    CASH TO BE SENT INSURED REGISTERED MAIL

PB - 000073

BW      017568

*Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 017568 | ALTERNATIVE DENTAL LAB INC. | NEW HAVEN | CT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Lot No | S 8979 | AssayDate | 4/18/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 7.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.04242 | Gold | 4.391 | |
| Silver | 0.15116 | Silver | 15.640 | |
| Platinum | 0.00079 | Platinum | 0.081 | |
| Palladium | 0.12553 | Palladium | 12.994 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 0934 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/19/02 | DueDate | 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/9/02 |
| ProcessedWeight | 9.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.18827 | Gold | 1.822 | |
| Silver | 0.40753 | Silver | 3.940 | |
| Platinum | 0.01197 | Platinum | 0.115 | |
| Palladium | 0.25149 | Palladium | 2.434 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 8946 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/12/02 | DueDate | 4/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 170.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01056 | Gold | 26.189 | |
| Silver | 0.05326 | Silver | 132.080 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.03112 | Palladium | 77.179 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

VALLEY CERAMICS
2510 WARM SPRINGS RD
COLUMBUS, GA 31904
ATTN: CHARLES O'QUINN

SETTLEMENT DATE: 4/3/02
OUR LOT NUMBER: S8954
REFERENCE NO:
RECEIVED ON 3/13/02

IN SETTLEMENT OF 1 KEG FILTER BAGS & VAC BAGS, NET WT. 5.40 LBS., A.B.WT. 3.20 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 3.937 | OZS @ | $301.25 = | $1,186.02 |
| SILVER | .82 | OZS @ | $4.691 = | $3.85 |
| PALLADIUM | 1.329 | OZS @ | $366.00 = | $486.41 |
| | METALS SUBTOTAL: | | | $1,676.28 |

CHARGES:

| MINIMUM RETURNABLE | $100.00 |
|---|---|
| TOTAL CHARGES: | $100.00 |
| NET CHECK ENCLOSED FOR: | $1,576.28 |

COMMENTS:     CASH TO BE SENT INSURED REGISTERED MAIL

PB - 000036

TB     015297          *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 015297 | VALLEY CERAMICS | | COLUMBUS | GA |

**Lot No** B 0891

| | | | | |
|---|---|---|---|---|
| | AssayDate | 4/2/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 3/13/02 | DueDate | 4/3/02 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail B | RefineryCode | J | PaidDate | 4/3/02 |
| ProcessedWeight 21.5 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.51463 | Gold | 11.064 | |
| Silver | 0.25444 | Silver | 5.470 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.20218 | Palladium | 4.346 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8954

| | | | | |
|---|---|---|---|---|
| | AssayDate | 4/2/02 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 3/13/02 | DueDate | 4/3/02 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail S | RefineryCode | HE | PaidDate | 4/3/02 |
| ProcessedWeight 2.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.15927 | Gold | 4.876 | |
| Silver | 0.07727 | Silver | 2.360 | |
| Platinum | 0.00015 | Platinum | 0.004 | |
| Palladium | 0.06031 | Palladium | 1.846 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8479

| | | | | |
|---|---|---|---|---|
| | AssayDate | 12/5/01 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 11/15/01 | DueDate | 12/6/01 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail S | RefineryCode | HE | PaidDate | 12/6/01 |
| ProcessedWeight 4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.12303 | Gold | 7.175 | |
| Silver | 0.03982 | Silver | 2.320 | |
| Platinum | 0.00159 | Platinum | 0.092 | |
| Palladium | 0.03993 | Palladium | 2.328 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 9932

| | | | | |
|---|---|---|---|---|
| | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | DateReceived | 11/15/01 | DueDate | 12/6/01 |
| Lot Part | Date Entered | F | PaidFlag | ✓ |
| SweepTail B | RefineryCode | J | PaidDate | 12/6/01 |
| ProcessedWeight 27.04 | Category | Bullion Mixed(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.55004 | Gold | 14.873 | |
| Silver | 0.18407 | Silver | 4.970 | |
| Platinum | 0.01587 | Platinum | 0.429 | |
| Palladium | 0.24206 | Palladium | 6.545 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

ALTERNATIVE DENTAL LAB INC.
947 STATE STREET
NEW HAVEN, CT 06511
ATTN: LOIS CARLE

SETTLEMENT DATE: 4/9/02
OUR LOT NUMBER: S8979
REFERENCE NO:
RECEIVED ON 3/19/02

IN SETTLEMENT OF 1 BOX OF DENTAL SWEEPS, NET WT. 7.60 LBS., A.B.WT. 6.65 LBS.

| AFTER GRIND WEIGHT: 6.60 POUNDS | | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|---|
| GOLD | .03287 | | 3.163 | 96.0% |
| SILVER | .07008 | | 6.74 | 95.0% |
| PALLADIUM | .10764 | | 10.357 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 3.036 OZS @ | $301.00 = | $913.84 |
| SILVER | 6.40 OZS @ | $4.571 = | $29.25 |
| PALLADIUM | 9.321 OZS @ | $346.00 = | $3,225.07 |
| | METALS SUBTOTAL: | | $4,168.16 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:          $4,068.16
COMMENTS:    CASH TO BE RETURNED INSURED REGISTERED MAIL

PB - 000074

BW      017568

*Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 017568 | ALTERNATIVE DENTAL LAB INC. | NEW HAVEN | CT |
|--------|------------------------------|-----------|----|

| Lot No | S 8979 | AssayDate | 4/18/02 | ShipmentSelectionFlag | ☑ |
|--------|--------|-----------|---------|-----------------------|---|
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 7.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|-----------|--|------------------|--|---------|
| Gold | 0.04242 | Gold | 4.391 | |
| Silver | 0.15116 | Silver | 15.640 | |
| Platinum | 0.00079 | Platinum | 0.081 | |
| Palladium | 0.12553 | Palladium | 12.994 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0934 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
|--------|--------|-----------|--------|-----------------------|---|
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/9/02 |
| ProcessedWeight | 9.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|-----------|--|------------------|--|---------|
| Gold | 0.18827 | Gold | 1.822 | |
| Silver | 0.40753 | Silver | 3.940 | |
| Platinum | 0.01197 | Platinum | 0.115 | |
| Palladium | 0.25149 | Palladium | 2.434 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8946 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
|--------|--------|-----------|--------|-----------------------|---|
| | | DateReceived | 3/12/02 | DueDate | 4/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 170.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|-----------|--|------------------|--|---------|
| Gold | 0.01056 | Gold | 26.189 | |
| Silver | 0.05326 | Silver | 132.080 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.03112 | Palladium | 77.179 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 4/12/02
OUR LOT NUMBER: S8999
REFERENCE NO: 260821
RECEIVED ON 3/22/02

IN SETTLEMENT OF 3 BOXES FILTERS, NET WT. 26.60 LBS., A.B.WT. 12.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 26.558 | OZS @ | $298.00 = | $7,914.28 |
| SILVER | 8.71 | OZS @ | $4.619 = | $40.23 |
| PALLADIUM | 12.908 | OZS @ | $348.00 = | $4,491.98 |
| | | METALS SUBTOTAL: | | $12,446.50 |

**CHARGES:**

| | |
|---|---|
| REFINING | $125.00 |
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $140.00 |
| NET CHECK ENCLOSED FOR: | $12,306.49 |

PB - 000147

TB     014797          *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.16254 | Gold | | |
| Silver | 0.11630 | Silver | 23.230 | |
| Platinum | 0.00079 | Platinum | 0.157 | |
| Palladium | 0.08114 | Palladium | 16.207 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8999 | AssayDate | 4/18/02 | ShipmentSelectionFlag ✓ |
|---|---|---|---|---|
| | | DateReceived | 3/22/02 | DueDate 4/12/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate 4/12/02 |
| ProcessedWeight | 14.7 | Category | Sweep High Platinum | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.16552 | Gold | 35.475 | |
| Silver | 0.10439 | Silver | 22.370 | |
| Platinum | 0.00079 | Platinum | 0.169 | |
| Palladium | 0.09062 | Palladium | 19.422 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1050 | AssayDate | 4/16/02 | ShipmentSelectionFlag ✓ |
|---|---|---|---|---|
| | | DateReceived | 3/29/02 | DueDate 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 4/19/02 |
| ProcessedWeight | 8.92 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.48867 | Gold | 4.358 | |
| Silver | 0.28071 | Silver | 2.500 | |
| Platinum | 0.00398 | Platinum | 0.035 | |
| Palladium | 0.22324 | Palladium | 1.991 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1099 | AssayDate | 4/11/02 | ShipmentSelectionFlag ✓ |
|---|---|---|---|---|
| | | DateReceived | 4/4/02 | DueDate 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | | PaidDate 4/25/02 |
| ProcessedWeight | 1.56 | Category | Bullion Mixed(Melt) | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.014 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1100 | AssayDate | 4/11/02 | ShipmentSelectionFlag ✓ |
|---|---|---|---|---|
| | | DateReceived | 4/4/02 | DueDate 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | | PaidDate 4/25/02 |
| ProcessedWeight | 2.42 | Category | Bullion Mixed(Melt) | ShipFlag |
| Sweep/TailFlag | N | ShipmentNo | | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.573 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 4/12/02
OUR LOT NUMBER: S9000
REFERENCE NO: PC-99
RECEIVED ON 3/22/02

IN SETTLEMENT OF 1 KEG FILTER BAGS, NET WT. 16.80 LBS., A.B.WT. 9.05 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 9.310 | OZS @ | $298.00 = | $2,774.38 |
| SILVER | 2.20 | OZS @ | $4.619 = | $10.16 |
| PALLADIUM | 4.953 | OZS @ | $348.00 = | $1,723.64 |
| | | METALS SUBTOTAL: | | $4,508.19 |

CHARGES:

| REFINING | $100.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $115.00 |

NET CHECK ENCLOSED FOR:       $4,393.18

COMMENTS:    LOT B00978 IS LATE

TB    019932              *Refiners of Precious Metals Since 1916*

| Lot No | S 9000 | AssayDate | 4/11/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/22/02 | DueDate | 4/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 4/12/02 |
| ProcessedWeight | 10.7 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.07396 | Gold | 11.538 | | |
| Silver | 0.03521 | Silver | 5.490 | | |
| Platinum | 0.00039 | Platinum | 0.060 | | |
| Palladium | 0.04151 | Palladium | 6.475 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0966 | AssayDate | 4/10/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/21/02 | DueDate | 4/11/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/11/02 |
| ProcessedWeight | 8.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.28583 | Gold | 2.463 | | |
| Silver | 0.35480 | Silver | 3.050 | | |
| Platinum | 0.00781 | Platinum | 0.067 | | |
| Palladium | 0.32812 | Palladium | 2.828 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0937 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | KT | PaidDate | 4/9/02 |
| ProcessedWeight | 3.92 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 40 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.89724 | Gold | 3.517 | | |
| Silver | 0.04654 | Silver | 0.180 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00039 | Palladium | 0.001 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0992 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/25/02 | DueDate | 4/15/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | | PaidDate | 4/15/02 |
| ProcessedWeight | 1.46 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.949 | | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0856 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/11/02 | DueDate | 4/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/1/02 |
| ProcessedWeight | 2.04 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

PB - 000193

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



SICKLER DENTAL LABORATORY
3911 7TH AVE
P O BOX 1030
KEARNEY, NE 68845
ATTN: MARY SICKLER

SETTLEMENT DATE: 5/13/02
OUR LOT NUMBER: S9118
REFERENCE NO:
RECEIVED ON 4/22/02

IN SETTLEMENT OF 2-55'S CARPET, VAC BAGS, SLUDGE & WIPES, NET WT. 181.30 LBS., A.B.WT. 108.05 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 13.206 | OZS @ | $308.85 = | $4,078.67 |
| SILVER | 3.11 | OZS @ | $4.615 = | $14.35 |
| PLATINUM | .771 | OZS @ | $504.00 = | $388.58 |
| PALLADIUM | 11.602 | OZS @ | $333.00 = | $3,863.47 |
| | | METALS SUBTOTAL: | | $8,345.08 |

CHARGES:
REFINING                                        $216.10


TOTAL CHARGES:        $216.10


NET CHECK ENCLOSED FOR:        $8,128.97


CHECK
PAYABLE TO:        PAYEE 1: JOHN SICKLER

$8,128.97

PB - 000077

BW        020029                    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| Customer | 020029 | SICKLER DENTAL LABORATORY | KEARNEY | NE | 1 |

**Lot No** B 1266

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 5/10/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 128.02 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

Assay Pct / Content Of Metal / Comment

| | Assay Pct | | Content Of Metal | |
|---|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 | |
| Silver | 0.00329 | Silver | 0.420 | |
| Platinum | 0.00079 | Platinum | 0.101 | |
| Palladium | 0.00365 | Palladium | 0.467 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 9118

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/9/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/13/02 |
| ProcessedWeight | 107.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | |
|---|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 | |
| Silver | 0.00613 | Silver | 9.570 | |
| Platinum | 0.00079 | Platinum | 1.233 | |
| Palladium | 0.01032 | Palladium | 16.114 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0393

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/5/02 |
| ProcessedWeight | 47.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | |
|---|---|---|---|---|
| Gold | 0.19426 | Gold | 9.157 | |
| Silver | 0.36076 | Silver | 17.000 | |
| Platinum | 0.01557 | Platinum | 0.733 | |
| Palladium | 0.42064 | Palladium | 19.828 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8708

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/5/02 |
| ProcessedWeight | 7.8 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal | |
|---|---|---|---|---|
| Gold | 0.04138 | Gold | 4.705 | |
| Silver | 0.02860 | Silver | 3.250 | |
| Platinum | 0.00079 | Platinum | 0.089 | |
| Palladium | 0.00874 | Palladium | 0.993 | |
| Copper | 0.00000 | Copper | 0.000 | |

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

**Since 1916**

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112                    SETTLEMENT DATE: 5/16/02
ATTN: CHUCK SCHUTZA                       OUR LOT NUMBER: S9135
                                          REFERENCE NO:
                                          RECEIVED ON 4/25/02

IN SETTLEMENT OF 1 BOX VAC BAGS, FILTERS, NET WT. 14.00 LBS., A.B.WT. 9.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
| --- | --- | --- | --- |
| GOLD | 4.631 OZS @ | $308.40 = | $1,428.20 |
| SILVER | 3.17 OZS @ | $4.596 = | $14.57 |
| PLATINUM | .113 OZS @ | $514.00 = | $58.08 |
| PALLADIUM | 3.607 OZS @ | $335.00 = | $1,208.35 |
| | METALS SUBTOTAL: | | $2,709.20 |

CHARGES:
REFINING                                  $100.00

                 TOTAL CHARGES:           $100.00

           NET CHECK ENCLOSED FOR:        $2,609.20

COMMENTS:      CASH TO BE SENT INSURED REGISTERED MAIL
               CASH ATT: CHUCK SCHUTZA

**019218** | **CDS DENTAL STUDIO** | **BOSSIER CITY** | **LA**

## Lot No: S 9135

| | | | |
|---|---|---|---|
| Lot No | S 9135 | AssayDate | 5/20/02 |
| | | DateReceived | 4/25/02 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑ | DueDate 5/16/02 | PaidFlag ☑ | PaidDate 5/16/02 | ShipFlag ☐ | Complete No

| | Assay Pct | Content Of Metal | Comment |
|---|---|---|---|
| Gold | 0.03682 | 6.119 | |
| Silver | 0.04448 | 7.390 | |
| Platinum | 0.00079 | 0.131 | |
| Palladium | 0.03014 | 5.009 | |
| Copper | 0.00000 | 0.000 | |

## Lot No: B 1291

| | | | |
|---|---|---|---|
| Lot No | B 1291 | AssayDate | 5/13/02 |
| | | DateReceived | 4/25/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ☑ | DueDate 5/16/02 | PaidFlag ☑ | PaidDate 5/16/02 | ShipFlag ☐ | Complete No

| | Assay Pct | Content Of Metal | Comment |
|---|---|---|---|
| Gold | 0.32916 | 13.528 | |
| Silver | 0.43705 | 17.960 | |
| Platinum | 0.00796 | 0.327 | |
| Palladium | 0.21492 | 8.833 | |
| Copper | 0.00000 | 0.000 | |

## Lot No: S 8679

| | | | |
|---|---|---|---|
| Lot No | S 8679 | AssayDate | 2/6/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 19 |

ShipmentSelectionFlag ☑ | DueDate 1/31/02 | PaidFlag ☑ | PaidDate 2/4/02 | ShipFlag ☑ | Complete Yes

| | Assay Pct | Content Of Metal | Comment |
|---|---|---|---|
| Gold | 0.06788 | 15.340 | |
| Silver | 0.05153 | 11.640 | |
| Platinum | 0.00079 | 0.178 | |
| Palladium | 0.03409 | 7.703 | |
| Copper | 0.00000 | 0.000 | |

## Lot No: B 0341

| | | | |
|---|---|---|---|
| Lot No | B 0341 | AssayDate | 1/21/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑ | DueDate 1/31/02 | PaidFlag ☑ | PaidDate 2/4/02 | ShipFlag ☑ | Complete Yes

| | Assay Pct | Content Of Metal | Comment |
|---|---|---|---|
| Gold | 0.38664 | 18.102 | |
| Silver | 0.28259 | 13.230 | |
| Platinum | 0.00000 | 0.000 | |
| Palladium | 0.20443 | 9.571 | |
| Copper | 0.00000 | 0.000 | |

## Lot No: B 9069

| | | | |
|---|---|---|---|
| Lot No | B 9069 | AssayDate | 8/23/01 |
| | | DateReceived | 7/26/01 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum |
| Sweep/TailFlag | N | ShipmentNo | 171 |

ShipmentSelectionFlag ☑ | DueDate 8/16/01 | PaidFlag ☑ | PaidDate 8/22/01 | ShipFlag ☑ | Complete Yes

| | | | | |
|---|---|---|---|---|
| Gold | 0.33382 | Gold | 26.558 | |
| Silver | 0.08723 | Silver | 17.310 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.07655 | Palladium | 15.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: S9148
REFERENCE NO: PC-127
RECEIVED ON 4/29/02

IN SETTLEMENT OF 5 GAL PAIL CRUCIBLES, NET WT. 38.10 LBS., A.B.WT.  .00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 16.420 | OZS @ | $310.10 = | $5,091.84 |
| SILVER | 2.11 | OZS @ | $4.639 = | $9.79 |
| PLATINUM | .171 | OZS @ | $518.00 = | $88.58 |
| PALLADIUM | 13.514 | OZS @ | $348.00 = | $4,702.87 |
| | | METALS SUBTOTAL: | | $9,893.08 |

CHARGES:
REFINING                                    $190.50

TOTAL CHARGES:        $190.50

NET CHECK ENCLOSED FOR:        $9,702.58

PB - 000047

TB    019932            *Refiners of Precious Metals Since 1916*



| Lot No | B 1279 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/23/02 | DueDate | 5/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/14/02 |
| ProcessedWeight | 60.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.44278 | Gold | 26.876 | | |
| Silver | 0.33978 | Silver | 20.620 | | |
| Platinum | 0.01178 | Platinum | 0.715 | | |
| Palladium | 0.16243 | Palladium | 9.859 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1327 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 11.08 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.82908 | Gold | 9.186 | | |
| Silver | 0.06695 | Silver | 0.740 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00275 | Palladium | 0.030 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 9143 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 69.34 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01445 | Gold | 1.001 | | |
| Silver | 0.00224 | Silver | 0.150 | | |
| Platinum | 0.00119 | Platinum | 0.082 | | |
| Palladium | 0.00556 | Palladium | 0.385 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 9148 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 39.3 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.04024 | Gold | 23.057 | | |
| Silver | 0.00875 | Silver | 5.010 | | |
| Platinum | 0.00079 | Platinum | 0.452 | | |
| Palladium | 0.03744 | Palladium | 21.452 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 9149 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 8.72 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 5/22/02
OUR LOT NUMBER: S9157
REFERENCE NO:
RECEIVED ON 5/1/02

IN SETTLEMENT OF 1 KEG VAC BAGS & WIPES, NET WT. 15.00 LBS., A.B.WT. 9.65 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 17.177 | OZS @ | $311.50 = | $5,350.64 |
| SILVER | 7.21 | OZS @ | $4.769 = | $34.38 |
| PALLADIUM | 10.444 | OZS @ | $357.00 = | $3,728.51 |
| | | METALS SUBTOTAL: | | $9,113.53 |

CHARGES:
REFINING                                                     $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:          $9,013.53

PB - 000101

Sweeps.
93.155
X 126.94 ozs 80

TB     015892          *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 015892 | BRUCE JACKSON, CDT | | ALTO | GA |

**Lot No** S 9157

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| | | AssayDate 5/23/02 | | ShipmentSelectionFlag ✓ |
| | | DateReceived 5/1/02 | | DueDate 5/22/02 |
| Lot Part | | Date Entered F | | PaidFlag ✓ |
| SweepTail S | | RefineryCode | | PaidDate 5/22/02 |
| ProcessedWeight 11 | | Category Sweep High Platinum | | ShipFlag ☐ |
| Sweep/TailFlag N | | ShipmentNo | | Complete No |
| Gold | 0.14106 | Gold | 22.623 | |
| Silver | 0.10476 | Silver | 16.800 | |
| Platinum | 0.00079 | Platinum | 0.126 | |
| Palladium | 0.09047 | Palladium | 14.509 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1339

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| | | AssayDate 5/15/02 | | ShipmentSelectionFlag ✓ |
| | | DateReceived 5/1/02 | | DueDate 5/22/02 |
| Lot Part | | Date Entered F | | PaidFlag ✓ |
| SweepTail B | | RefineryCode | | PaidDate 5/22/02 |
| ProcessedWeight 31.52 | | Category Bullion Platinum Karat(Melt) | | ShipFlag ☐ |
| Sweep/TailFlag N | | ShipmentNo | | Complete No |
| Gold | 0.41275 | Gold | 13.009 | |
| Silver | 0.21212 | Silver | 6.680 | |
| Platinum | 0.00398 | Platinum | 0.125 | |
| Palladium | 0.27064 | Palladium | 8.530 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 9815

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| | | AssayDate 11/27/01 | | ShipmentSelectionFlag ✓ |
| | | DateReceived 10/31/01 | | DueDate 11/21/01 |
| Lot Part | | Date Entered F | | PaidFlag ✓ |
| SweepTail B | | RefineryCode J | | PaidDate 11/21/01 |
| ProcessedWeight 51.14 | | Category Bullion Platinum Karat(Melt) | | ShipFlag ✓ |
| Sweep/TailFlag N | | ShipmentNo 180 | | Complete Yes |
| Gold | 0.36746 | Gold | 18.791 | |
| Silver | 0.27801 | Silver | 14.210 | |
| Platinum | 0.01198 | Platinum | 0.612 | |
| Palladium | 0.26163 | Palladium | 13.379 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8425

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| | | AssayDate 11/27/01 | | ShipmentSelectionFlag ✓ |
| | | DateReceived 10/31/01 | | DueDate 11/21/01 |
| Lot Part | | Date Entered F | | PaidFlag ✓ |
| SweepTail S | | RefineryCode HE | | PaidDate 11/21/01 |
| ProcessedWeight 15.1 | | Category Sweep High Platinum | | ShipFlag ✓ |
| Sweep/TailFlag N | | ShipmentNo 192 | | Complete Yes |
| Gold | 0.08508 | Gold | 18.731 | |
| Silver | 0.05668 | Silver | 12.470 | |
| Platinum | 0.00119 | Platinum | 0.261 | |
| Palladium | 0.05796 | Palladium | 12.760 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 5/30/02
OUR LOT NUMBER: S9184
REFERENCE NO:
RECEIVED ON 5/9/02

IN SETTLEMENT OF 1 KEG OF VAC BAG,  NET WT. 1.40 LBS.,  A.B.WT. .00 LBS.

| AFTER MELT WEIGHT: 7.25 TROY OUNCES | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .4600500 | 3.335 | 96.0% |
| SILVER | .1107400 | .80 | 95.0% |
| PALLADIUM | .2460100 | 1.783 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 3.201  OZS @ | $320.20 = | $1,024.96 |
| SILVER | .76  OZS @ | $4.870 = | $3.70 |
| PALLADIUM | 1.604  OZS @ | $333.00 = | $534.13 |

METALS SUBTOTAL:     $1,562.79

CHARGES:
REFINING                            $100.00

TOTAL CHARGES:     $100.00

NET CHECK ENCLOSED FOR:     $1,462.79

*4.625 Dr Osello - STP*
*3.095 - Howard Dental -*

PB - 000136

TB     013670          *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| 013670 | LORDS DENTAL STUDIO | GREEN BAY | WI |

| Lot No | S 9186 | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 9.7 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.30670 | Gold | 43.375 | | |
| Silver | 0.12963 | Silver | 18.330 | | |
| Platinum | 0.01029 | Platinum | 1.455 | | |
| Palladium | 0.08952 | Palladium | 12.660 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 9184 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 8.8 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.46755 | Gold | 4.114 | | |
| Silver | 0.21874 | Silver | 1.920 | | |
| Platinum | 0.01273 | Platinum | 0.112 | | |
| Palladium | 0.29617 | Palladium | 2.606 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1407 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 10.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.44567 | Gold | 4.822 | | |
| Silver | 0.18869 | Silver | 2.040 | | |
| Platinum | 0.00799 | Platinum | 0.086 | | |
| Palladium | 0.25574 | Palladium | 2.767 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8910 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 3/27/02 |
| ProcessedWeight | 15.4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.16431 | Gold | 36.892 | | |
| Silver | 0.08756 | Silver | 19.660 | | |
| Platinum | 0.00713 | Platinum | 1.600 | | |
| Palladium | 0.05893 | Palladium | 13.231 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0814 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 187.38 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |

PB - 000239

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 5/30/02
OUR LOT NUMBER: S9186
REFERENCE NO:
RECEIVED ON 5/9/02

IN SETTLEMENT OF 1 BAG OF SUCTION GRINDINGS, NET WT. 11.40 LBS., A.B.WT. 8.25 LBS.

| AFTER GRIND WEIGHT: 8.25 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .27580 | 33.174 | 96.0% |
| SILVER | .05613 | 6.75 | 95.0% |
| PLATINUM | .00897 | 1.078 | 90.0% |
| PALLADIUM | .07628 | 9.175 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 31.847 OZS @ | $320.20 = | $10,197.41 |
| SILVER | 6.41 OZS @ | $4.870 = | $31.22 |
| PLATINUM | .970 OZS @ | $522.00 = | $506.34 |
| PALLADIUM | 8.257 OZS @ | $333.00 = | $2,749.58 |
| | | METALS SUBTOTAL: | $13,484.55 |

| CHARGES: | | |
|---|---|---|
| REFINING | | $100.00 |
| | TOTAL CHARGES: | $100.00 |
| | NET CHECK ENCLOSED FOR: | $13,384.55 |

PB - 000134

TB      013670                    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| Customer | 013670 | LORDS DENTAL STUDIO | GREEN BAY | WI |
|---|---|---|---|---|

**Lot No** S 9186

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 6/3/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 9.7 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

Assay Pct / Content Of Metal / Comment

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.30670 | Gold | 43.375 |
| Silver | 0.12963 | Silver | 18.330 |
| Platinum | 0.01029 | Platinum | 1.455 |
| Palladium | 0.08952 | Palladium | 12.660 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 9184

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/30/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 8.8 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.46755 | Gold | 4.114 |
| Silver | 0.21874 | Silver | 1.920 |
| Platinum | 0.01273 | Platinum | 0.112 |
| Palladium | 0.29617 | Palladium | 2.606 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 1407

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/28/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 10.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.44567 | Gold | 4.822 |
| Silver | 0.18869 | Silver | 2.040 |
| Platinum | 0.00799 | Platinum | 0.086 |
| Palladium | 0.25574 | Palladium | 2.767 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8910

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 4/5/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 3/27/02 |
| ProcessedWeight | 15.4 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.16431 | Gold | 36.892 |
| Silver | 0.08756 | Silver | 19.660 |
| Platinum | 0.00713 | Platinum | 1.600 |
| Palladium | 0.05893 | Palladium | 13.231 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0814

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 3/26/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 187.38 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

Assay Pct / Content Of Metal / Comment

PB - 000239

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DENTAL CRAFT
206 WEST CENTER STREET
CARROLLTON, GA 30117
ATTN: DANNY HUTCHESON

SETTLEMENT DATE: 6/3/02
OUR LOT NUMBER: S9190
REFERENCE NO:
RECEIVED ON 5/13/02

IN SETTLEMENT OF 1 HALF KEG DENTAL GRINDS, NET WT. 17.20 LBS., A.B.WT. 12.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 4.470 | OZS @ | $326.00 = | $1,457.22 |
| SILVER | .87 | OZS @ | $4.969 = | $4.32 |
| PLATINUM | .362 | OZS @ | $527.00 = | $190.77 |
| PALLADIUM | 1.093 | OZS @ | $331.00 = | $361.78 |
| | | METALS SUBTOTAL: | | $2,014.10 |

CHARGES:
REFINING                                                       $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $1,914.09

COMMENTS:    CK PBL: DANNY HUTCHESON

PB - 000092

TB    020393                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

Customer | 020393 | DENTAL CRAFT | | CARROLLTON | | GA

| Lot No | S 9190 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/13/02 | DueDate | 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 6/3/02 |
| ProcessedWeight | 14.6 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.02601 | Gold | 5.536 | |
| Silver | 0.00793 | Silver | 1.680 | |
| Platinum | 0.00238 | Platinum | 0.506 | |
| Palladium | 0.00714 | Palladium | 1.519 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1431 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/13/02 | DueDate | 6/3/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 6/3/02 |
| ProcessedWeight | 22.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
| Gold | 0.55621 | Gold | 12.292 | |
| Silver | 0.10342 | Silver | 2.280 | |
| Platinum | 0.03559 | Platinum | 0.786 | |
| Palladium | 0.11074 | Palladium | 2.447 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000229

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



SICKLER DENTAL LABORATORY
3911 7TH AVE
KEARNEY, NE 68845
ATTN: MARY SICKLER

SETTLEMENT DATE: 6/20/02
OUR LOT NUMBER: S9243
REFERENCE NO:
RECEIVED ON 5/30/02

IN SETTLEMENT OF 1/2 KEG & 1 BOX GRINDINGS & VAC BAGS, NET WT. 27.00 LBS., A.B.WT.  22.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 9.719 | OZS @ | $318.35 = | $3,094.04 |
| SILVER | 1.02 | OZS @ | $4.842 = | $4.94 |
| PLATINUM | .362 | OZS @ | $541.00 = | $195.84 |
| PALLADIUM | 1.717 | OZS @ | $315.00 = | $540.86 |
| | | METALS SUBTOTAL: | | $3,835.68 |

CHARGES:
REFINING                                                                          $100.00

TOTAL CHARGES:    $100.00

NET CHECK ENCLOSED FOR:    $3,735.68

COMMENTS:    CK PBL: JOHN SINKLER

PB - 000080

BW        020029                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 020029 | SICKLER DENTAL LABORATORY | KEARNEY | NE |

---

| Lot No | B 1603 | AssayDate | 6/18/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/30/02 | DueDate | 6/20/02 |
| Lot Part | | Date Entered | F | PaldFlag | |
| SweepTall | B | RefineryCode | | PaldDate | |
| ProcessedWeight | 44.12 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TallFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.52708 | Gold | 23.254 | | |
| Silver | 0.15112 | Silver | 6.660 | | |
| Platinum | 0.02772 | Platinum | 1.223 | | |
| Palladium | 0.16237 | Palladium | 7.163 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | S 9243 | AssayDate | 6/12/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/30/02 | DueDate | 6/20/02 |
| Lot Part | | Date Entered | F | PaldFlag | |
| SweepTall | S | RefineryCode | | PaldDate | |
| ProcessedWeight | 24.1 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TallFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.03390 | Gold | 11.911 | | |
| Silver | 0.00903 | Silver | 3.170 | | |
| Platinum | 0.00159 | Platinum | 0.558 | | |
| Palladium | 0.00639 | Palladium | 2.245 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 1266 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaldFlag | ✓ |
| SweepTall | B | RefineryCode | J | PaldDate | 5/13/02 |
| ProcessedWeight | 128.02 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TallFlag | N | ShipmentNo | 68 | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 | | |
| Silver | 0.00329 | Silver | 0.420 | | |
| Platinum | 0.00079 | Platinum | 0.101 | | |
| Palladium | 0.00365 | Palladium | 0.467 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | S 9118 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaldFlag | ✓ |
| SweepTall | S | RefineryCode | HE | PaldDate | 5/13/02 |
| ProcessedWeight | 107.1 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TallFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 | | |
| Silver | 0.00613 | Silver | 9.570 | | |
| Platinum | 0.00079 | Platinum | 1.233 | | |
| Palladium | 0.01032 | Palladium | 16.114 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

---

| Lot No | B 0393 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaldFlag | ✓ |
| SweepTall | B | RefineryCode | J | PaldDate | 2/5/02 |
| ProcessedWeight | 47.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TallFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DENTAL COSMETICS LABORATORY INC
2101 WEST AVE
SAN ANTONIO, TX 78201
ATTN: SUSAN BYARGEON

SETTLEMENT DATE: 6/20/02
OUR LOT NUMBER: B1608
REFERENCE NO:
RECEIVED ON 5/30/02

IN SETTLEMENT OF 1 BOX 48.16 OZS. OF DENTAL VAC BAG & MELTED SCRAP

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.237 | OZS @ | $318.35 = | $3,577.30 |
| SILVER | .36 | OZS @ | $4.842 = | $1.74 |
| PLATINUM | .792 | OZS @ | $541.00 = | $428.47 |
| PALLADIUM | 1.173 | OZS @ | $315.00 = | $369.50 |
| | | METALS SUBTOTAL: | | $4,377.01 |

CHARGES:
REFINING                                          $50.00


                   TOTAL CHARGES:        $50.00


       NET CHECK ENCLOSED FOR:        $4,327.01

CHECK          PAYEE 1: GILBERT J. RODRIGUEZ          PAYEE 2: JERRY JUAREZ
PAYABLE TO:

                $2,163.51                              $2,163.50

PB - 000144

BW        013783                    *Refiners of Precious Metals Since 1916*



Customer | 013783 | DENTAL COSMETICS LABORATORY INC | SAN ANTONIO | TX

Lot No: B 1608
AssayDate: 6/17/02
ShipmentSelectionFlag: ☑

Lot Part:
DateReceived: 5/30/02
DueDate: 6/20/02

SweepTail: B
Date Entered: F
PaidFlag:

RefineryCode:
PaidDate:

ProcessedWeight: 19.22
Category: Bullion Platinum Karat(Melt)
ShipFlag:

Sweep/TailFlag: N
ShipmentNo:
Complete: No

**Assay Pct**
- Gold: 0.72404
- Silver: 0.08964
- Platinum: 0.05703
- Palladium: 0.07984
- Copper: 0.00000

**Content Of Metal**
- Gold: 13.916
- Silver: 1.720
- Platinum: 1.096
- Palladium: 1.534
- Copper: 0.000

Comment

PB - 000255



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 5/16/02
OUR LOT NUMBER: S9135
REFERENCE NO:
RECEIVED ON 4/25/02

IN SETTLEMENT OF 1 BOX VAC BAGS, FILTERS, NET WT. 14.00 LBS., A.B.WT.  9.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 4.631 OZS @ | $308.40 = | $1,428.20 |
| SILVER | 3.17 OZS @ | $4.596 = | $14.57 |
| PLATINUM | .113 OZS @ | $514.00 = | $58.08 |
| PALLADIUM | 3.607 OZS @ | $335.00 = | $1,208.35 |
| | METALS SUBTOTAL: | | $2,709.20 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $2,609.20

COMMENTS:        CASH TO BE SENT INSURED REGISTERED MAIL
CASH ATT: CHUCK SCHUTZA

PB - 000015

BW     019218

*Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

**Customer** | 019218 | CDS DENTAL STUDIO | BOSSIER CITY | LA

---

| Lot No | S 9135 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/25/02 | | |
| Lot Part | | Date Entered | F | DueDate | 5/16/02 |
| SweepTail | S | RefineryCode | | PaidFlag | ☑ |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum | PaidDate | 5/16/02 |
| Sweep/TailFlag | N | ShipmentNo | | ShipFlag | ☐ |
| | | | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.03682 | Gold | 6.119 | |
| Silver | 0.04448 | Silver | 7.390 | |
| Platinum | 0.00079 | Platinum | 0.131 | |
| Palladium | 0.03014 | Palladium | 5.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 1291 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/25/02 | | |
| Lot Part | | Date Entered | F | DueDate | 5/16/02 |
| SweepTail | B | RefineryCode | | PaidFlag | ☑ |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) | PaidDate | 5/16/02 |
| Sweep/TailFlag | N | ShipmentNo | | ShipFlag | ☐ |
| | | | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.32916 | Gold | 13.528 | |
| Silver | 0.43705 | Silver | 17.960 | |
| Platinum | 0.00796 | Platinum | 0.327 | |
| Palladium | 0.21492 | Palladium | 8.833 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 8679 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/10/02 | | |
| Lot Part | | Date Entered | F | DueDate | 1/31/02 |
| SweepTail | S | RefineryCode | HE | PaidFlag | ☑ |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum | PaidDate | 2/4/02 |
| Sweep/TailFlag | N | ShipmentNo | 19 | ShipFlag | ☑ |
| | | | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.06786 | Gold | 15.340 | |
| Silver | 0.05153 | Silver | 11.640 | |
| Platinum | 0.00079 | Platinum | 0.178 | |
| Palladium | 0.03409 | Palladium | 7.703 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 0341 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/10/02 | | |
| Lot Part | | Date Entered | F | DueDate | 1/31/02 |
| SweepTail | B | RefineryCode | J | PaidFlag | ☑ |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) | PaidDate | 2/4/02 |
| Sweep/TailFlag | N | ShipmentNo | 21 | ShipFlag | ☑ |
| | | | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.38664 | Gold | 18.102 | |
| Silver | 0.28259 | Silver | 13.230 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.20443 | Palladium | 9.571 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 9069 | AssayDate | 8/23/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 7/26/01 | | |
| Lot Part | | Date Entered | F | DueDate | 8/16/01 |
| SweepTail | B | RefineryCode | J | PaidFlag | ☑ |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum | PaidDate | 8/22/01 |
| Sweep/TailFlag | N | ShipmentNo | 171 | ShipFlag | ☑ |
| | | | | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

*Since 1916*

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 1/29/02
OUR LOT NUMBER: B0320
REFERENCE NO: 260815
RECEIVED ON 1/8/02

IN SETTLEMENT OF 1 BOX 134.40 OZS. OF PT ALLOY, CROWNS, FOIL

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 58.176 | OZS @ | $279.00 = | $16,231.10 |
| SILVER | 11.72 | OZS @ | $4.298 = | $50.37 |
| PLATINUM | .701 | OZS @ | $445.00 = | $311.95 |
| PALLADIUM | 26.503 | OZS @ | $365.00 = | $9,673.60 |
| | | METALS SUBTOTAL: | | $26,267.02 |

CHARGES:

| REFINING | $134.40 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $149.40 |

NET CHECK ENCLOSED FOR:   $26,117.62

PB - 000150

TB      014797                    *Refiners of Precious Metals Since 1916*

|  | Assay Pct | | Content Of Metal | | Comment |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.23382 | Gold | 10.620 | | |
| Silver | 0.02084 | Silver | 0.940 | | |
| Platinum | 0.03112 | Platinum | 1.414 | | |
| Palladium | 0.03346 | Palladium | 1.521 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0320 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 1/8/02 | DueDate | 1/29/02 |
| Lot Part | | Date Entered | F | PaldFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaldDate | 1/29/02 |
| ProcessedWeight | 126.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

|  | Assay Pct | | Content Of Metal | | Comment |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.53313 | Gold | 67.334 | | |
| Silver | 0.18760 | Silver | 23.690 | | |
| Platinum | 0.00785 | Platinum | 0.991 | | |
| Palladium | 0.25907 | Palladium | 32.720 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0328 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaldFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaldDate | 1/30/02 |
| ProcessedWeight | 18.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

|  | Assay Pct | | Content Of Metal | | Comment |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.73156 | Gold | 13.285 | | |
| Silver | 0.11395 | Silver | 2.060 | | |
| Platinum | 0.06786 | Platinum | 1.232 | | |
| Palladium | 0.03473 | Palladium | 0.630 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0329 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaldFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaldDate | 1/30/02 |
| ProcessedWeight | 4.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

|  | Assay Pct | | Content Of Metal | | Comment |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.39636 | Gold | 1.910 | | |
| Silver | 0.22689 | Silver | 1.100 | | |
| Platinum | 0.01553 | Platinum | 0.074 | | |
| Palladium | 0.35339 | Palladium | 1.703 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0289 | AssayDate | 1/16/02 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 1/2/02 | DueDate | 1/23/02 |
| Lot Part | | Date Entered | F | PaldFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaldDate | 1/23/02 |
| ProcessedWeight | 7.74 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

|  | Assay Pct | | Content Of Metal | | Comment |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.24676 | Gold | 1.909 | | |
| Silver | 0.29756 | Silver | 2.300 | | |
| Platinum | 0.00391 | Platinum | 0.030 | | |
| Palladium | 0.26588 | Palladium | 2.057 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

SICKLER DENTAL LABORATORY
3911 7TH AVE
P O BOX 1030
KEARNEY, NE 68845
ATTN: MARY SICKLER

SETTLEMENT DATE: 5/13/02
OUR LOT NUMBER: B1266
REFERENCE NO:
RECEIVED ON 4/22/02

IN SETTLEMENT OF LG JAR 59.78 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 1.956 OZS @ | $308.85 = | $604.11 |
| SILVER | TRACE | | |
| PALLADIUM | .306 OZS @ | $333.00 = | $101.90 |
| | METALS SUBTOTAL: | | $706.01 |
| CHARGES: | | | |
| REFINING | | | $59.78 |
| | TOTAL CHARGES: | | $59.78 |
| | NET CHECK ENCLOSED FOR: | | $646.23 |

*(handwritten)* Jay will you re-assay this for cost? BW

CHECK
PAYABLE TO:

PAYEE 1: JOHN SICKLER

$646.23

PB - 000079

BW          020029                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



May 23, 2002

Ms. Mary Sickler
Sickler Dental Laboratory
9311 7th Avenue
P.O. Box 1030
Kearney, NE 68845

Dear Ms. Sickler:

As per your request, we did reassay Lot B1266 and we have reconfirmed that our original settlement report was correct.

Please be assured that we have diligently researched all phases of our handling of your material to assure ourselves that your material was processed correctly, and that we have recovered all of the precious metal that was in your lot.

We do not take complaints of this nature lightly, as we pride ourselves on the number of repeat customers we have gathered over our 86 years in business.

If we can be of any further assistance in this matter, please feel free to contact us.

Sincerely,

PEASE & CURREN INC.

Robert H. Pease Jr.
President

RHP/MAB

cc: Bethany Warburton

PB - 000075

## Assay Inquiry By Customer Name

| Customer | 020029 | SICKLER DENTAL LABORATORY | | KEARNEY | | NE |

---

| Lot No | B | 1266 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 128.02 | | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

| | Assay Pct | | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01998 | Gold | 2.557 | |
| Silver | 0.00329 | Silver | 0.420 | |
| Platinum | 0.00079 | Platinum | 0.101 | |
| Palladium | 0.00365 | Palladium | 0.467 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S | 9118 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 5/13/02 |
| ProcessedWeight | 107.1 | | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01113 | Gold | 17.379 | |
| Silver | 0.00613 | Silver | 9.570 | |
| Platinum | 0.00079 | Platinum | 1.233 | |
| Palladium | 0.01032 | Palladium | 16.114 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B | 0393 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | PaidDate | 2/5/02 |
| ProcessedWeight | 47.14 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.19426 | Gold | 9.157 | |
| Silver | 0.36076 | Silver | 17.000 | |
| Platinum | 0.01557 | Platinum | 0.733 | |
| Palladium | 0.42064 | Palladium | 19.828 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S | 8708 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | | DateReceived | 1/15/02 | DueDate | 2/5/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 2/5/02 |
| ProcessedWeight | 7.8 | | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.04138 | Gold | 4.705 | |
| Silver | 0.02860 | Silver | 3.250 | |
| Platinum | 0.00079 | Platinum | 0.089 | |
| Palladium | 0.00874 | Palladium | 0.993 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



*Since 1916*

BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 11/21/01
OUR LOT NUMBER: B9815
REFERENCE NO:
RECEIVED ON 10/31/01

IN SETTLEMENT OF 2 BAGS 56.18 OZS. OF FLASH, CROWNS, ALLOY

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 15.657 | OZS @ | $273.60 = | $4,283.76 |
| SILVER | 4.07 | OZS @ | $4.056 = | $16.51 |
| PLATINUM | .336 | OZS @ | $413.00 = | $138.77 |
| PALLADIUM | 14.992 | OZS @ | $316.00 = | $4,737.47 |
| | | METALS SUBTOTAL: | | $9,176.50 |

CHARGES:
REFINING                                                    $56.18

TOTAL CHARGES:          $56.18

NET CHECK ENCLOSED FOR:          $9,120.33

PB - 000095

TB     015892          *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| 015892 | BRUCE JACKSON, CDT | ALTO | GA |

**Lot 1**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9157 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 11 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.14106 | Gold | 22.623 | |
| Silver | 0.10476 | Silver | 16.800 | |
| Platinum | 0.00079 | Platinum | 0.126 | |
| Palladium | 0.09047 | Palladium | 14.509 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot 2**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1339 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 31.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.41275 | Gold | 13.009 | |
| Silver | 0.21212 | Silver | 6.680 | |
| Platinum | 0.00398 | Platinum | 0.125 | |
| Palladium | 0.27064 | Palladium | 8.530 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot 3**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 9815 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 11/21/01 |
| ProcessedWeight | 51.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.36746 | Gold | 18.791 | |
| Silver | 0.27801 | Silver | 14.210 | |
| Platinum | 0.01198 | Platinum | 0.612 | |
| Palladium | 0.26163 | Palladium | 13.379 | |
| Copper | 0.0000 | Copper | 0.000 | |

**Lot 4**

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8425 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 10/31/01 | DueDate | 11/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/21/01 |
| ProcessedWeight | 15.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.08508 | Gold | 18.731 | |
| Silver | 0.05668 | Silver | 12.470 | |
| Platinum | 0.00119 | Platinum | 0.261 | |
| Palladium | 0.05796 | Palladium | 12.760 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



**Since 1916**

INNODENT
720 C RTE 6A
PO BOX 273
YARMOUTH PORT, MA 02675
ATTN: FRANK SHIPMAN

SETTLEMENT DATE: 3/22/02
OUR LOT NUMBER: S8892
REFERENCE NO:
RECEIVED ON 3/1/02

IN SETTLEMENT OF 3 BOX, 6 ROLLS CARPET, NET WT. 602.50 LBS., A.B.WT. 289.80 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 28.351 OZS @ | $291.85 = | $8,274.24 |
| SILVER | 17.79 OZS @ | $4.522 = | $80.45 |
| PALLADIUM | 28.779 OZS @ | $357.00 = | $10,274.10 |
| | METALS SUBTOTAL: | | $18,628.79 |
| **CHARGES:** | | | |
| REFINING | | | $579.60 |
| | TOTAL CHARGES: | | $579.60 |
| | NET CHECK ENCLOSED FOR: | | $18,049.19 |

PB - 000064

TB     012662          *Refiners of Precious Metals Since 1916*

*Wendy The    the [handwritten]*

*Ex 9* [handwritten]

*Srese    [handwritten]*

## Assay Inquiry By Customer Name

| | 012662 | INNODENT | | YARMOUTH PORT | | MA |
|---|---|---|---|---|---|---|

| Lot No | S | 6892 | AssayDate | 3/21/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 3/1/02 | DueDate | 3/22/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 3/22/02 |
| ProcessedWeight | 288.7 | | Category | Sweep High Platinum | ShipDate | ☑ |
| SweepTailFlag | N | | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | | Content Oz units | Comment |
|---|---|---|---|---|---|
| Gold | 0.00868 | | Gold | 36.536 | |
| Silver | 0.00690 | | Silver | 37.460 | |
| Platinum | 0.00000 | | Platinum | 0.000 | |
| Palladium | 0.00919 | | Palladium | 38.682 | |
| Copper | 0.00000 | | Copper | 0.000 | |

| Lot No | S | 8725 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 2/8/02 |
| ProcessedWeight | 13.7 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| SweepTailFlag | N | | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | | Content Oz units | Comment |
|---|---|---|---|---|---|
| Gold | 0.07163 | | Gold | 14.307 | |
| Silver | 0.01945 | | Silver | 3.880 | |
| Platinum | 0.00318 | | Platinum | 0.635 | |
| Palladium | 0.00956 | | Palladium | 1.909 | |
| Copper | 0.00000 | | Copper | 0.000 | |

| Lot No | B | 0422 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 1/18/02 | DueDate | 2/8/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | PaidDate | 2/8/02 |
| ProcessedWeight | 19.16 | | Category | Bullion Karat Mart | ShipFlag | ☑ |
| SweepTailFlag | N | | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | | Content Oz units | Comment |
|---|---|---|---|---|---|
| Gold | 0.61434 | | Gold | 11.770 | |
| Silver | 0.15655 | | Silver | 2.999 | |
| Platinum | 0.02359 | | Platinum | 0.451 | |
| Palladium | 0.07079 | | Palladium | 1.356 | |
| Copper | 0.00000 | | Copper | 0.000 | |

00154

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

PROFESSIONAL DENTAL ARTS
350 BROADWAY STREET
SUITE 203
BOULDER, CO 80305

SETTLEMENT DATE: 5/20/02
REFERENCE NO:

## SETTLEMENT REPORT

TO SETTLE METALS HELD IN CONSIGNMENT.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 22.409 | OZS @ | $310.60 = | | $6,960.24 |
| SILVER | 4.37 | OZS @ | $4.654 = | | $20.34 |
| PLATINUM | .704 | OZS @ | $518.00 = | | $364.67 |
| PALLADIUM | 9.595 | OZS @ | $348.00 = | | $3,339.06 |

CHARGES:

NET CHECK ENCLOSED FOR:  $10,684.31

COMMENTS:   CK PBL: CHRISTOPHER MCINTYRE $5342.15

CHECK
PAYABLE TO:      PAYEE 1: CHRISTOPHER MCINTIRE

$5,342.16

PB - 000070

BW     020303            *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

**Since 1916**

ADL INC.
3905 W WALNUT, SUITE F
GARLAND, TX 75042

SETTLEMENT DATE: 1/23/02
REFERENCE NO:

## SETTLEMENT REPORT

CORRECTED REPORT ON LOT S8584 - INVESTMENT

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | | |
|---|---|---|---|---|
| GOLD | 6.922 | OZS @ | $277.70 = | $1,922.24 |
| SILVER | 1.47 | OZS @ | $4.465 = | $6.56 |
| PLATINUM | .166 | OZS @ | $453.00 = | $75.20 |
| PALLADIUM | 2.701 | OZS @ | $393.00 = | $1,061.49 |

CHARGES:
REFINING                                   $234.80

TOTAL CHARGES:      $234.80

NET CHECK ENCLOSED FOR:   $2,830.69

CHECK PAYABLE TO:

PAYEE 1: FELIX SILVA

PAYEE 2: JACK SNEED

$1,415.35

$1,415.34

PB - 000007

BW    016483          *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: B1327
REFERENCE NO: PC-124
RECEIVED ON 4/29/02

IN SETTLEMENT OF LG JAR 28.48 OZS. OF GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 7.854 OZS @ | $310.10 = | $2,435.53 |
| SILVER | .12 OZS @ | $4.639 = | $0.56 |
| PALLADIUM | TRACE | | |
| | METALS SUBTOTAL: | | $2,436.08 |
| CHARGES: | | | |
| REFINING | | | $50.00 |
| | TOTAL CHARGES: | | $50.00 |
| | NET CHECK ENCLOSED FOR: | | $2,386.09 |

PB - 000140

TB    019932                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

Since 1916

LORDS DENTAL STUDIO
PO BOX 19048_____
501 PACKERLAND DR
GREENBAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 8/3/01
OUR LOT NUMBER: S8057
REFERENCE NO:
RECEIVED ON 7/13/01

IN SETTLEMENT OF 1 HALF KEG OF INVESTMENT,  NET WT. 32.00 LBS.,  A.B.WT. 30.00 LBS.

| AFTER GRIND WEIGHT: 30.00 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .10019 | 43.823 | 96.0% |
| SILVER | .02211 | 9.67 | 95.0% |
| PLATINUM | .00293 | 1.281 | 90.0% |
| PALLADIUM | .03057 | 13.371 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 42.070 OZS @ | $267.35 = | $11,247.41 |
| SILVER | 9.18 OZS @ | $4.217 = | $38.71 |
| PLATINUM | 1.152 OZS @ | $452.00 = | $520.70 |
| PALLADIUM | 12.033 OZS @ | $446.00 = | $5,366.72 |
| | METALS SUBTOTAL: | | $17,173.55 |

| CHARGES: | | |
|---|---|---|
| REFINING | | $100.00 |
| TOTAL CHARGES: | | $100.00 |
| NET CHECK ENCLOSED FOR: | | $17,073.54 |

PB - 000117

| Gold | 0.56589 | Gold | 5.409 |
| Silver | 0.22234 | Silver | 2.120 |
| Platinum | 0.01960 | Platinum | 0.187 |
| Palladium | 0.17254 | Palladium | 1.649 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9397 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 9/7/01 | DueDate | 9/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 9/28/01 |
| ProcessedWeight | 124.94 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.15200 | Gold | 18.990 |
| Silver | 0.04341 | Silver | 5.420 |
| Platinum | 0.00398 | Platinum | 0.497 |
| Palladium | 0.03343 | Palladium | 4.176 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8257 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 9/7/01 | DueDate | 9/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/28/01 |
| ProcessedWeight | 16.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.10491 | Gold | 24.932 |
| Silver | 0.03168 | Silver | 7.520 |
| Platinum | 0.00439 | Platinum | 1.043 |
| Palladium | 0.02873 | Palladium | 6.827 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8057 | AssayDate | 8/2/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 7/13/01 | DueDate | 8/3/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 8/3/01 |
| ProcessedWeight | 30 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.10602 | Gold | 46.373 |
| Silver | 0.04587 | Silver | 20.060 |
| Platinum | 0.00479 | Platinum | 2.095 |
| Palladium | 0.03198 | Palladium | 13.988 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: LA BOHEN

SETTLEMENT DATE: 1/29/01
OUR LOT NUMBER: S7279
REFERENCE NO: 341
RECEIVED ON 1/8/01

IN SETTLEMENT OF 1 30 GAL DRUM CARPET, NET WT. 32.70 LBS., A.B.WT.  14.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 10.603 OZS @ | HOLD |
| SILVER | 3.10 OZS @ | HOLD |
| PLATINUM | .117 OZS @ | HOLD |
| PALLADIUM | 6.174 OZS @ | HOLD |

CHARGES:
REFINING                                    $125.00

TOTAL CHARGES:          $125.00

LESS:GOLD CREDIT        $125.00

DUE PEASE & CURREN       $0.00

COMMENTS:     WE PURCH .472 OZ AU @ $264.90/OZ TOTALING $125.00
TO COVER CHGS. NET AU HELD: 10.131 OZ

PB - 000108

| Assay Pct | | Content Of Metal | | | |
|---|---|---|---|---|---|
| Gold | 0.55477 | Gold | 22.279 | | |
| Silver | 0.16287 | Silver | 6.540 | | |
| Platinum | 0.01176 | Platinum | 0.472 | | |
| Palladium | 0.25098 | Palladium | 10.079 | | |
| Copper | 0.00000 | Copper | 0.000 | | |
| Lot No | B 9231 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 9/7/01 |
| ProcessedWeight | 46.66 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.55771 | Gold | 26.022 | | |
| Silver | 0.14793 | Silver | 6.900 | | |
| Platinum | 0.01189 | Platinum | 0.554 | | |
| Palladium | 0.27353 | Palladium | 12.762 | | |
| Copper | 0.00000 | Copper | 0.000 | | |
| Lot No | S 8171 | AssayDate | 9/4/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 8/17/01 | DueDate | 9/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/7/01 |
| ProcessedWeight | 8.5 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.14995 | Gold | 18.583 | | |
| Silver | 0.05615 | Silver | 6.950 | | |
| Platinum | 0.00357 | Platinum | 0.442 | | |
| Palladium | 0.05763 | Palladium | 7.142 | | |
| Copper | 0.00000 | Copper | 0.000 | | |
| Lot No | S 7279 | AssayDate | 1/29/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/8/01 | DueDate | 1/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/29/01 |
| ProcessedWeight | 19.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.06351 | Gold | 17.686 | | |
| Silver | 0.03204 | Silver | 8.920 | | |
| Platinum | 0.00079 | Platinum | 0.219 | | |
| Palladium | 0.03838 | Palladium | 10.687 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 9/28/01
OUR LOT NUMBER: S8257
REFERENCE NO:
RECEIVED ON 9/7/01

IN SETTLEMENT OF 1 KEG OF ONE VAC BAG,  NET WT. 16.80 LBS.,  A.B.WT. 15.00 LBS.

| AFTER GRIND WEIGHT: 14.60 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .08991 | 19.138 | 96.0% |
| SILVER | .01168 | 2.48 | 95.0% |
| PLATINUM | .00239 | .508 | 90.0% |
| PALLADIUM | .02070 | 4.406 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 18.372 OZS @ | $291.45 = | $5,354.52 |
| SILVER | 2.35 OZS @ | $4.587 = | $10.78 |
| PLATINUM | .457 OZS @ | $422.00 = | $192.85 |
| PALLADIUM | 3.965 OZS @ | $380.00 = | $1,506.70 |
| | METALS SUBTOTAL: | | $7,064.85 |

CHARGES:

| REFINING | | $100.00 |
|---|---|---|
| TOTAL CHARGES: | | $100.00 |
| NET CHECK ENCLOSED FOR: | | $6,964.85 |

$16^{50}$
$1^{0}$ $3^{-}$
$26^{85}$

$207.18$

PB - 000119

TB      013670                    *Refiners of Precious Metals Since 1916*



| | | | | |
|---|---|---|---|---|
| Gold | 0.56589 | Gold | 5.409 | |
| Silver | 0.22234 | Silver | 2.120 | |
| Platinum | 0.01960 | Platinum | 0.187 | |
| Palladium | 0.17254 | Palladium | 1.649 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 9397 | AssayDate | 9/20/01 |
| | | DateReceived | 9/7/01 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 124.94 | Category | Bullion Low Platinum |
| Sweep/TailFlag | N | ShipmentNo | 171 |

ShipmentSelectionFlag ☑
DueDate 9/28/01
PaidFlag ☑
PaidDate 9/28/01
ShipFlag ☑
Complete Yes

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.15200 | Gold | 18.990 | |
| Silver | 0.04341 | Silver | 5.420 | |
| Platinum | 0.00398 | Platinum | 0.497 | |
| Palladium | 0.03343 | Palladium | 4.176 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 8257 | AssayDate | 9/20/01 |
| | | DateReceived | 9/7/01 |
| LotPart | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 16.3 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 169 |

ShipmentSelectionFlag ☑
DueDate 9/28/01
PaidFlag ☑
PaidDate 9/28/01
ShipFlag ☑
Complete Yes

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.10491 | Gold | 24.932 | |
| Silver | 0.03168 | Silver | 7.520 | |
| Platinum | 0.00439 | Platinum | 1.043 | |
| Palladium | 0.02873 | Palladium | 6.827 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 8057 | AssayDate | 8/2/01 |
| | | DateReceived | 7/13/01 |
| LotPart | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 30 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 154 |

ShipmentSelectionFlag ☑
DueDate 8/3/01
PaidFlag ☑
PaidDate 8/3/01
ShipFlag ☑
Complete Yes

Assay Pct | Content Of Metal | Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.10602 | Gold | 46.373 | |
| Silver | 0.04587 | Silver | 20.060 | |
| Platinum | 0.00479 | Platinum | 2.095 | |
| Palladium | 0.03198 | Palladium | 13.988 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 12/4/01
OUR LOT NUMBER: B9895
REFERENCE NO: 260808
RECEIVED ON 11/13/01

IN SETTLEMENT OF 1 BAG 97.74 OZS. OF DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 24.963 | OZS @ | $275.50 = | $6,877.31 |
| SILVER | 4.61 | OZS @ | $4.128 = | $19.03 |
| PLATINUM | 3.105 | OZS @ | $423.00 = | $1,313.42 |
| PALLADIUM | 5.882 | OZS @ | $327.00 = | $1,923.41 |
| | | | METALS SUBTOTAL: | $10,133.17 |

**CHARGES:**

| | |
|---|---|
| REFINING | $97.74 |
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $112.74 |
| NET CHECK ENCLOSED FOR: | $10,020.43 |

*Tech – Mom*
*4 cavities*
*Dade*
*Broward*

*5%*
*Decline*

PB - 000153

| | | |
|---|---|---|
| Lot No | B 0290 | AssayDate 1/16/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived 1/2/02 | DueDate 1/23/02 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode J | PaidDate 1/23/02 |
| ProcessedWeight 7.4 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo 21 | Complete Yes |

Assay Pct — Content Of Metal — Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.27661 | 2.046 |
| Silver | 0.31084 | 2.300 |
| Platinum | 0.00780 | 0.057 |
| Palladium | 0.28878 | 2.136 |
| Copper | 0.00000 | 0.000 |

| | | |
|---|---|---|
| Lot No | B 0133 | AssayDate 12/28/01 | ShipmentSelectionFlag ☑ |
| | | DateReceived 12/7/01 | DueDate 12/28/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode J | PaidDate 12/28/01 |
| ProcessedWeight 8.08 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo 3 | Complete Yes |

Assay Pct — Content Of Metal — Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.71063 | 5.741 |
| Silver | 0.05199 | 0.420 |
| Platinum | 0.05719 | 0.462 |
| Palladium | 0.13346 | 1.078 |
| Copper | 0.00000 | 0.000 |

| | | |
|---|---|---|
| Lot No | S 8488 | AssayDate 12/11/01 | ShipmentSelectionFlag ☑ |
| | | DateReceived 11/16/01 | DueDate 12/7/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail S | RefineryCode HE | PaidDate 12/7/01 |
| ProcessedWeight 22.9 | Category Sweep High Platinum | ShipFlag ☑ |
| Sweep/TailFlag Y | ShipmentNo 1 | Complete Yes |

Assay Pct — Content Of Metal — Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.13928 | 46.503 |
| Silver | 0.08771 | 29.280 |
| Platinum | 0.00079 | 0.263 |
| Palladium | 0.08167 | 27.268 |
| Copper | 0.00000 | 0.000 |

| | | |
|---|---|---|
| Lot No | S 8488 | AssayDate 12/5/01 | ShipmentSelectionFlag ☑ |
| | | DateReceived 11/16/01 | DueDate 12/7/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail T | RefineryCode J | PaidDate 12/7/01 |
| ProcessedWeight 6.36 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag Y | ShipmentNo 3 | Complete Yes |

Assay Pct — Content Of Metal — Comment

| Metal | Assay Pct | Content Of Metal |
|---|---|---|
| Gold | 0.30950 | 1.968 |
| Silver | 0.14024 | 0.890 |
| Platinum | 0.00796 | 0.050 |
| Palladium | 0.13134 | 0.835 |
| Copper | 0.00000 | 0.000 |

| | | |
|---|---|---|
| Lot No | B 9895 | AssayDate 11/27/01 | ShipmentSelectionFlag ☑ |
| | | DateReceived 11/13/01 | DueDate 12/4/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode J | PaidDate 12/4/01 |
| ProcessedWeight 53.24 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo 180 | Complete Yes |

Assay Pct — Content Of Metal — Comment

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307                    SETTLEMENT DATE: 11/29/01
ATTN: KEN MATHYS                       OUR LOT NUMBER: B9876
                                       REFERENCE NO:
                                       RECEIVED ON 11/8/01

IN SETTLEMENT OF 1 BAG,  37.18 OZS. OF FLASH, CROWNS, CRUCIBLES

AFTER MELT WEIGHT: 15.75 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .4939300 = | 7.779 @ | 97.0 % = | 7.545 OZS @ | $273.30 = | $2,062.05 |
| SILVER | .0749500 = | 1.180 @ | 95.0 % = | 1.12 OZS @ | $4.038 = | $4.52 |
| PLATINUM | .0106000 = | .166 @ | 93.0 % = | .154 OZS @ | $418.00 = | $64.37 |
| PALLADIUM | .1259200 = | 1.983 @ | 93.0 % = | 1.844 OZS @ | $312.00 = | $575.33 |

METALS SUBTOTAL:    $2,706.27

**CHARGES:**
REFINING                                              $50.00

TOTAL CHARGES:    $50.00

NET CHECK ENCLOSED FOR:    $2,656.27

PB - 000124

TB    013670                *Refiners of Precious Metals Since 1916*

| Lot No | S 8456 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/29/01 |
| ProcessedWeight | 14 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.17464 | Gold | 35.647 | | |
| Silver | 0.08282 | Silver | 16.900 | | |
| Platinum | 0.00638 | Platinum | 1.302 | | |
| Palladium | 0.05726 | Palladium | 11.687 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9875 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 10.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.57254 | Gold | 6.275 | | |
| Silver | 0.17431 | Silver | 1.910 | | |
| Platinum | 0.02318 | Platinum | 0.254 | | |
| Palladium | 0.18550 | Palladium | 2.033 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9876 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 18.54 | Category | Bullion Mixed(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.55050 | Gold | 10.206 | | |
| Silver | 0.14253 | Silver | 2.640 | | |
| Platinum | 0.01143 | Platinum | 0.211 | | |
| Palladium | 0.15252 | Palladium | 2.827 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9690 | AssayDate | 10/29/01 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 10/17/01 | DueDate | 11/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/7/01 |
| ProcessedWeight | 56.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| --- | --- | --- | --- | --- | --- |
| Gold | 0.62644 | Gold | 35.682 | | |
| Silver | 0.16707 | Silver | 9.510 | | |
| Platinum | 0.01966 | Platinum | 1.119 | | |
| Palladium | 0.12979 | Palladium | 7.392 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9464 | AssayDate | 9/28/01 | ShipmentSelectionFlag | ☑ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 9/19/01 | DueDate | 10/10/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 10/10/01 |
| ProcessedWeight | 9.56 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
| --- | --- | --- | --- | --- | --- |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 11/29/01
OUR LOT NUMBER: B9875
REFERENCE NO:
RECEIVED ON 11/8/01

IN SETTLEMENT OF 1 BAG, 18.40 OZS. OF VAC BAG, GRINDS

AFTER MELT WEIGHT: 9.05 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .5525000 = | 5.000 @ | 97.0 % = | 4.850 OZS @ | $273.30 = | $1,325.51 |
| SILVER | .0740100 = | .660 @ | 95.0 % = | .62 OZS @ | $4.038 = | $2.50 |
| PLATINUM | .0200800 = | .181 @ | 93.0 % = | .168 OZS @ | $418.00 = | $70.22 |
| PALLADIUM | .1655000 = | 1.497 @ | 93.0 % = | 1.392 OZS @ | $312.00 = | $434.30 |

METALS SUBTOTAL:    $1,832.54

CHARGES:
REFINING                                          $50.00

TOTAL CHARGES:    $50.00

NET CHECK ENCLOSED FOR:    <u>$1,782.53</u>

PB - 000122

TB    013670                          *Refiners of Precious Metals Since 1916*

| Lot No | S 8456 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/29/01 |
| ProcessedWeight | 14 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

Assay Pct | | Content Of Metal | | Comment |

| Gold | 0.17464 | Gold | 35.647 |
| Silver | 0.08282 | Silver | 16.900 |
| Platinum | 0.00638 | Platinum | 1.302 |
| Palladium | 0.05726 | Palladium | 11.687 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9875 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 10.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

Assay Pct | | Content Of Metal | | Comment |

| Gold | 0.57254 | Gold | 6.275 |
| Silver | 0.17431 | Silver | 1.910 |
| Platinum | 0.02318 | Platinum | 0.254 |
| Palladium | 0.18550 | Palladium | 2.033 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9876 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/8/01 | DueDate | 11/29/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/29/01 |
| ProcessedWeight | 18.54 | Category | Bullion Mixed(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

Assay Pct | | Content Of Metal | | Comment |

| Gold | 0.55050 | Gold | 10.206 |
| Silver | 0.14253 | Silver | 2.640 |
| Platinum | 0.01143 | Platinum | 0.211 |
| Palladium | 0.15252 | Palladium | 2.827 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9690 | AssayDate | 10/29/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 10/17/01 | DueDate | 11/7/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/7/01 |
| ProcessedWeight | 56.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

Assay Pct | | Content Of Metal | | Comment |

| Gold | 0.62644 | Gold | 35.682 |
| Silver | 0.16707 | Silver | 9.510 |
| Platinum | 0.01966 | Platinum | 1.119 |
| Palladium | 0.12979 | Palladium | 7.392 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9464 | AssayDate | 9/28/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 9/19/01 | DueDate | 10/10/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 10/10/01 |
| ProcessedWeight | 9.56 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

Assay Pct | | Content Of Metal | | Comment |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 10/10/01
OUR LOT NUMBER: B9464
REFERENCE NO:
RECEIVED ON 9/19/01

IN SETTLEMENT OF 1 BOX,  19.00 OZS. OF DENTAL VAC BAG, DENTAL GRINDS

AFTER MELT WEIGHT: 8.60 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .5450900 = | 4.687 @ | 97.0 % = | 4.546 OZS @ | $291.85 = | $1,326.75 |
| SILVER | .0940500 = | .800 @ | 95.0 % = | .76 OZS @ | $4.665 = | $3.55 |
| PLATINUM | .0116000 = | .099 @ | 95.0 % = | .094 OZS @ | $415.00 = | $39.01 |
| PALLADIUM | .1525000 = | 1.311 @ | 95.0 % = | 1.245 OZS @ | $328.00 = | $408.36 |

METALS SUBTOTAL:    $1,777.67

CHARGES:
REFINING                                                                $50.00

TOTAL CHARGES:    $50.00

NET CHECK ENCLOSED FOR:    $1,727.67

PB - 000121

TB    013670                    *Refiners of Precious Metals Since 1916*

| | | |
|---|---|---|
| Lot No | S 8456 | |
| AssayDate | 12/3/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 11/8/01 | DueDate 11/29/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail | S | RefineryCode HE | PaidDate 11/29/01 |
| ProcessedWeight | 14 | Category Sweep High Platinum | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo 192 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.17464 | Gold | 35.647 | |
| Silver | 0.08282 | Silver | 16.900 | |
| Platinum | 0.00638 | Platinum | 1.302 | |
| Palladium | 0.05726 | Palladium | 11.687 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 9875 | |
| AssayDate | 11/27/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 11/8/01 | DueDate 11/29/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail | B | RefineryCode J | PaidDate 11/29/01 |
| ProcessedWeight | 10.96 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo 180 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.57254 | Gold | 6.275 | |
| Silver | 0.17431 | Silver | 1.910 | |
| Platinum | 0.02318 | Platinum | 0.254 | |
| Palladium | 0.18550 | Palladium | 2.033 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 9876 | |
| AssayDate | 11/27/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 11/8/01 | DueDate 11/29/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail | B | RefineryCode J | PaidDate 11/29/01 |
| ProcessedWeight | 18.54 | Category Bullion Mixed(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo 180 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.55050 | Gold | 10.206 | |
| Silver | 0.14253 | Silver | 2.640 | |
| Platinum | 0.01143 | Platinum | 0.211 | |
| Palladium | 0.15252 | Palladium | 2.827 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 9690 | |
| AssayDate | 10/29/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 10/17/01 | DueDate 11/7/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail | B | RefineryCode J | PaidDate 11/7/01 |
| ProcessedWeight | 56.96 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo 180 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.62644 | Gold | 35.682 | |
| Silver | 0.16707 | Silver | 9.510 | |
| Platinum | 0.01966 | Platinum | 1.119 | |
| Palladium | 0.12979 | Palladium | 7.392 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 9464 | |
| AssayDate | 9/28/01 | ShipmentSelectionFlag ☑ |
| DateReceived | 9/19/01 | DueDate 10/10/01 |
| Lot Part | | Date Entered F | PaidFlag ☑ |
| SweepTail | B | RefineryCode J | PaidDate 10/10/01 |
| ProcessedWeight | 9.56 | Category Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo 171 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 9/28/01
OUR LOT NUMBER: B9397
REFERENCE NO:
RECEIVED ON 9/7/01

IN SETTLEMENT OF 1 BOX, 51.70 OZS. OF DENTAL GRINDS, FLASH & CROWNS

AFTER MELT WEIGHT: 104.94 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .1500000 = | 15.741 @ | 97.0 % = | 15.268 OZS @ | $291.45 = | $4,449.86 |
| SILVER | .0196000 = | 2.050 @ | 95.0 % = | 1.94 OZS @ | $4.587 = | $8.90 |
| PLATINUM | .0020100 = | .210 @ | 95.0 % = | .199 OZS @ | $422.00 = | $83.98 |
| PALLADIUM | .0284300 = | 2.983 @ | 95.0 % = | 2.833 OZS @ | $380.00 = | $1,076.54 |

METALS SUBTOTAL: $5,619.28

CHARGES:
REFINING                                                        $51.70

TOTAL CHARGES:        $51.70

NET CHECK ENCLOSED FOR:        $5,567.58

PB - 000120

TB        013670                    *Refiners of Precious Metals Since 1916*

| | | | |
|---|---|---|---|
| Gold | 0.56589 | Gold | 5.409 |
| Silver | 0.22234 | Silver | 2.120 |
| Platinum | 0.01960 | Platinum | 0.187 |
| Palladium | 0.17254 | Palladium | 1.649 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 9397 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 9/7/01 | DueDate | 9/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | B | RefineryCode | J | PaidDate | 9/28/01 |
| ProcessedWeight | 124.94 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.15200 | Gold | 18.990 | |
| Silver | 0.04341 | Silver | 5.420 | |
| Platinum | 0.00398 | Platinum | 0.497 | |
| Palladium | 0.03343 | Palladium | 4.176 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8257 | AssayDate | 9/20/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 9/7/01 | DueDate | 9/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 9/28/01 |
| ProcessedWeight | 16.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 169 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.10491 | Gold | 24.932 | |
| Silver | 0.03168 | Silver | 7.520 | |
| Platinum | 0.00439 | Platinum | 1.043 | |
| Palladium | 0.02873 | Palladium | 6.827 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8057 | AssayDate | 8/2/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 7/13/01 | DueDate | 8/3/01 |
| Lot Part | | Date Entered | F | PaidFlag | |
| SweepTail | S | RefineryCode | HE | PaidDate | 8/3/01 |
| ProcessedWeight | 30 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 154 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.10602 | Gold | 46.373 | |
| Silver | 0.04587 | Silver | 20.060 | |
| Platinum | 0.00479 | Platinum | 2.095 | |
| Palladium | 0.03198 | Palladium | 13.988 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

JEAN MATRISCIANO
2620 SW 48TH TERRACE
CAPE CORAL, FL 33914

SETTLEMENT DATE: 2/14/02
OUR LOT NUMBER: B0470
REFERENCE NO:
RECEIVED ON 1/24/02

IN SETTLEMENT OF 2 LG JARS, 1BAG 48.84 OZS. OF CROWNS, FLASH, GRINDS, PT

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 6.989 | OZS @ | $298.90 = | $2,089.01 |
| SILVER | 2.21 | OZS @ | $4.482 = | $9.91 |
| PLATINUM | .107 | OZS @ | $444.00 = | $47.51 |
| PALLADIUM | 2.116 | OZS @ | $345.00 = | $730.02 |
| | | METALS SUBTOTAL: | | $2,876.45 |

CHARGES:
REFINING                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:     <u>$2,826.45</u>

TB      014704                    *Refiners of Precious Metals Since 1916*

*(14B)*

## Assay Inquiry By Customer Name

| Customer | 014704 | JEAN MATRISCIANO | | CAPE CORAL | | FL |
|---|---|---|---|---|---|---|

| Lot No | S | 8751 | | AssayDate | 2/15/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|

| | | | DateReceived | 1/24/02 | | DueDate | 2/14/02 |
|---|---|---|---|---|---|---|---|

| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
|---|---|---|---|---|---|---|---|

| SweepTail | S | | RefineryCode | HE | | PaidDate | 2/14/02 |

| ProcessedWeight | 5.8 | | Category | Sweep High Platinum | | ShipFlag | ✓ |

| Sweep/TailFlag | N | | ShipmentNo | 31 | | Complete | Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.11409 | Gold | 9.847 | |
| Silver | 0.05475 | Silver | 4.620 | |
| Platinum | 0.00158 | Platinum | 0.133 | |
| Palladium | 0.04365 | Palladium | 3.691 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0470 | | AssayDate | 2/12/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|

| | | | DateReceived | 1/24/02 | | DueDate | 2/14/02 |

| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |

| SweepTail | B | | RefineryCode | J | | PaidDate | 2/14/02 |

| ProcessedWeight | 23.08 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |

| Sweep/TailFlag | N | | ShipmentNo | 21 | | Complete | Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.37506 | Gold | 8.656 | |
| Silver | 0.23111 | Silver | 5.330 | |
| Platinum | 0.01158 | Platinum | 0.267 | |
| Palladium | 0.12741 | Palladium | 2.940 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

SHAW LABORATORIES
347 WYOMING AVE
WYOMING, PA 18644
ATTN: STEVE HOSAGE

SETTLEMENT DATE: 2/7/02
OUR LOT NUMBER: B0410
REFERENCE NO:
RECEIVED ON 1/17/02

IN SETTLEMENT OF 1 LG JAR 95.70 OZS. OF FLASH, CROWNS, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 37.802 | OZS @ | $291.95 = | $11,036.29 |
| SILVER | 2.96 | OZS @ | $4.393 = | $13.00 |
| PLATINUM | .176 | OZS @ | $433.00 = | $76.21 |
| PALLADIUM | 6.126 | OZS @ | $346.00 = | $2,119.60 |
| | | METALS SUBTOTAL: | | $13,245.10 |

CHARGES:
REFINING                                    $95.70

TOTAL CHARGES:        $95.70

NET CHECK ENCLOSED FOR:    $13,149.40

TB      017542                          *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| | | | |
|---|---|---|---|
| 017542 | SHAW LABORATORIES | WYOMING | PA |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0410 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/17/02 | DueDate | 2/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/7/02 |
| ProcessedWeight | 82.5 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.55835 | Gold | 46.063 | |
| Silver | 0.09795 | Silver | 8.080 | |
| Platinum | 0.00388 | Platinum | 0.320 | |
| Palladium | 0.09708 | Palladium | 8.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

15B

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DARRELL OVERTON
5301 MC CLANAHAN DR; STE C3
NORTH LITTLE ROCK, AR 72116

SETTLEMENT DATE: 4/24/02
OUR LOT NUMBER: B1079
REFERENCE NO:
RECEIVED ON 4/3/02

IN SETTLEMENT OF 1 BOX 82.78 OZS. OF DENTAL GRINDS, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 6.615 OZS @ | $303.70 = | $2,008.98 |
| SILVER | TRACE | | |
| PLATINUM | .280 OZS @ | $532.00 = | $148.96 |
| PALLADIUM | 4.979 OZS @ | $350.00 = | $1,742.65 |
| | METALS SUBTOTAL: | | $3,900.59 |

CHARGES:
REFINING                                                $82.78

TOTAL CHARGES:                    $82.78

NET CHECK ENCLOSED FOR:          $3,817.81

CHECK
PAYABLE TO:          PAYEE 1: *Darrell Overton*          /

$1,908.91

BW          015916                    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

16B

| 015916 | DARRELL OVERTON | NORTH LITTLE ROCK | AR |

| Lot No B 1079 | AssayDate 4/22/02 | ShipmentSelectionFlag ✓ |
| | DateReceived 4/3/02 | DueDate 4/24/02 |
| Lot Part | Date Entered F | PaidFlag ✓ |
| SweepTail B | RefineryCode J | PaidDate 4/24/02 |
| ProcessedWeight 15.44 | Category Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag N | ShipmentNo 50 | Complete No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.52509 | Gold | 8.107 | | |
| Silver | 0.04014 | Silver | 0.610 | | |
| Platinum | 0.02371 | Platinum | 0.366 | | |
| Palladium | 0.39920 | Palladium | 6.163 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No S 8570 | AssayDate 12/28/01 | ShipmentSelectionFlag ✓ |
| | DateReceived 12/4/01 | DueDate 12/25/01 |
| Lot Part | Date Entered F | PaidFlag ✓ |
| SweepTail T | RefineryCode J | PaidDate 12/25/01 |
| ProcessedWeight 3.66 | Category Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag Y | ShipmentNo 3 | Complete Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.44497 | Gold | 1.628 | | |
| Silver | 0.22560 | Silver | 0.820 | | |
| Platinum | 0.02737 | Platinum | 0.100 | | |
| Palladium | 0.19550 | Palladium | 0.715 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No S 8570 | AssayDate 12/28/01 | ShipmentSelectionFlag ✓ |
| | DateReceived 12/4/01 | DueDate 12/25/01 |
| Lot Part | Date Entered F | PaidFlag ✓ |
| SweepTail S | RefineryCode HE | PaidDate 12/25/01 |
| ProcessedWeight 3.5 | Category Sweep High Platinum | ShipFlag ✓ |
| Sweep/TailFlag Y | ShipmentNo 1 | Complete Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.17451 | Gold | 8.905 | | |
| Silver | 0.04020 | Silver | 2.050 | | |
| Platinum | 0.01515 | Platinum | 0.773 | | |
| Palladium | 0.03668 | Palladium | 1.871 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No B 9351 | AssayDate 9/20/01 | ShipmentSelectionFlag ✓ |
| | DateReceived 8/31/01 | DueDate 9/21/01 |
| Lot Part | Date Entered F | PaidFlag ✓ |
| SweepTail B | RefineryCode J | PaidDate 9/21/01 |
| ProcessedWeight 57.68 | Category Bullion Low Platinum | ShipFlag ✓ |
| Sweep/TailFlag N | ShipmentNo 171 | Complete Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.10980 | Gold | 6.333 | | |
| Silver | 0.02359 | Silver | 1.360 | | |
| Platinum | 0.01567 | Platinum | 0.903 | | |
| Palladium | 0.01057 | Palladium | 0.609 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 2/4/02
OUR LOT NUMBER: B0341
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 2 LG JARS 79.92 OZS. OF CROWNS, GRINDS, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 14.617 | OZS @ | $282.30 = | $4,126.38 |
| SILVER | 6.02 | OZS @ | $4.216 = | $25.38 |
| PALLADIUM | 7.321 | OZS @ | $350.00 = | $2,562.35 |
| | | METALS SUBTOTAL: | | $6,714.11 |

CHARGES:

| REFINING | $79.92 |
|---|---|
| MINIMUM RETURNABLE | $25.00 |
| | |
| TOTAL CHARGES: | $104.92 |

NET CHECK ENCLOSED FOR:    $6,609.19

COMMENTS:    CASH TO BE RETURNED INSURED REGISTERD MAIL

PB - 000017

| | | | | |
|---|---|---|---|---|
| 019218 | CDS DENTAL STUDIO | | BOSSIER CITY | LA |

### Record 1

| Lot No | S 9135 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03682 | Gold | 6.119 | |
| Silver | 0.04448 | Silver | 7.390 | |
| Platinum | 0.00079 | Platinum | 0.131 | |
| Palladium | 0.03014 | Palladium | 5.009 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Record 2

| Lot No | B 1291 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.32916 | Gold | 13.528 | |
| Silver | 0.43705 | Silver | 17.960 | |
| Platinum | 0.00796 | Platinum | 0.327 | |
| Palladium | 0.21492 | Palladium | 8.833 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Record 3

| Lot No | S 8679 | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/4/02 |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06788 | Gold | 15.340 | |
| Silver | 0.05153 | Silver | 11.640 | |
| Platinum | 0.00079 | Platinum | 0.178 | |
| Palladium | 0.03409 | Palladium | 7.703 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Record 4

| Lot No | B 0341 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/4/02 |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.38664 | Gold | 18.102 | |
| Silver | 0.28259 | Silver | 13.230 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.20443 | Palladium | 9.571 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Record 5

| Lot No | B 9069 | AssayDate | 8/23/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 7/26/01 | DueDate | 8/16/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 8/22/01 |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Gold | 0.13383 | Gold | 26.568 | |
| Silver | 0.08723 | Silver | 17.310 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.07655 | Palladium | 15.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 5/16/02
OUR LOT NUMBER: B1291
REFERENCE NO:
RECEIVED ON 4/25/02

IN SETTLEMENT OF 2 LG JARS 59.90 OZS. OF FLASH, CROWNS, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 11.153 OZS @ | $308.40 = | $3,439.59 |
| SILVER | 7.70 OZS @ | $4.596 = | $35.39 |
| PALLADIUM | 6.359 OZS @ | $335.00 = | $2,130.27 |
| | METALS SUBTOTAL: | | $5,605.24 |

CHARGES:
| | | |
|---|---|---|
| REFINING | | $59.90 |
| MINIMUM RETURNABLE | | $25.00 |
| | TOTAL CHARGES: | $84.90 |

NET CHECK ENCLOSED FOR:     <u>$5,520.35</u>

COMMENTS:    CASH TO BE SENT INSURED REGISTERED MAIL
CASH ATT: CHUCK SCHUTZA

PB - 000018

| 019218 | CDS DENTAL STUDIO | | BOSSIER CITY | LA |

---

| Lot No | S | 9135 | | AssayDate | 5/20/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 4/25/02 | | DueDate | 5/16/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | | RefineryCode | | | PaidDate | 5/16/02 |
| ProcessedWeight | 11.4 | | | Category | Sweep High Platinum | | ShipFlag | |
| Sweep/TailFlag | N | | | ShipmentNo | | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.03682 | | Gold | 6.119 | |
| Silver | 0.04448 | | Silver | 7.390 | |
| Platinum | 0.00079 | | Platinum | 0.131 | |
| Palladium | 0.03014 | | Palladium | 5.009 | |
| Copper | 0.00000 | | Copper | 0.000 | |

---

| Lot No | B | 1291 | | AssayDate | 5/13/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 4/25/02 | | DueDate | 5/16/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | | | PaidDate | 5/16/02 |
| ProcessedWeight | 41.1 | | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | |
| Sweep/TailFlag | N | | | ShipmentNo | | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.32916 | | Gold | 13.528 | |
| Silver | 0.43705 | | Silver | 17.960 | |
| Platinum | 0.00796 | | Platinum | 0.327 | |
| Palladium | 0.21492 | | Palladium | 8.833 | |
| Copper | 0.00000 | | Copper | 0.000 | |

---

| Lot No | S | 8679 | | AssayDate | 2/6/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 1/10/02 | | DueDate | 1/31/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | | RefineryCode | HE | | PaidDate | 2/4/02 |
| ProcessedWeight | 15.5 | | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 19 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.06788 | | Gold | 15.340 | |
| Silver | 0.05153 | | Silver | 11.640 | |
| Platinum | 0.00079 | | Platinum | 0.178 | |
| Palladium | 0.03409 | | Palladium | 7.703 | |
| Copper | 0.00000 | | Copper | 0.000 | |

---

| Lot No | B | 0341 | | AssayDate | 1/21/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 1/10/02 | | DueDate | 1/31/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | J | | PaidDate | 2/4/02 |
| ProcessedWeight | 46.82 | | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 21 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.38664 | | Gold | 18.102 | |
| Silver | 0.28259 | | Silver | 13.230 | |
| Platinum | 0.00000 | | Platinum | 0.000 | |
| Palladium | 0.20443 | | Palladium | 9.571 | |
| Copper | 0.00000 | | Copper | 0.000 | |

---

| Lot No | B | 9069 | | AssayDate | 8/23/01 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 7/26/01 | | DueDate | 8/16/01 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | J | | PaidDate | 8/22/01 |
| ProcessedWeight | 198.462 | | | Category | Bullion Low Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 171 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.13382 | Gold | 26.558 | |
| Silver | 0.08723 | Silver | 17.310 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.07655 | Palladium | 15.192 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**

**Since 1916**

CDS DENTAL STUDIO
1550 NORTHGATE RD
BOSSIER CITY, LA 71112
ATTN: CHUCK SCHUTZA

SETTLEMENT DATE: 2/4/02
OUR LOT NUMBER: S8679
REFERENCE NO:
RECEIVED ON 1/10/02

IN SETTLEMENT OF 1 BOX DENTAL GRINDS, NET WT. 17.40 LBS., A.B.WT. 13.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 12.387 | OZS @ | $282.30 = | $3,496.85 |
| SILVER | 4.61 | OZS @ | $4.216 = | $19.44 |
| PALLADIUM | 5.892 | OZS @ | $350.00 = | $2,062.20 |
| | | METALS SUBTOTAL: | | $5,578.49 |

CHARGES:
REFINING                                                         $100.00

TOTAL CHARGES:       $100.00

NET CHECK ENCLOSED FOR:    $5,478.49

COMMENTS:    CASH TO BE RETURNED INSURED REGISTERED MAIL

PB - 000016

BW      019218                          *Refiners of Precious Metals Since 1916*

| 019218 | CDS DENTAL STUDIO | | BOSSIER CITY | LA |
|---|---|---|---|---|

**Lot No** S 9135

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 11.4 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

Assay Pct / Content Of Metal / Comment

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.03682 | Gold | 6.119 |
| Silver | 0.04448 | Silver | 7.390 |
| Platinum | 0.00079 | Platinum | 0.131 |
| Palladium | 0.03014 | Palladium | 5.009 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 1291

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/25/02 | DueDate | 5/16/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/16/02 |
| ProcessedWeight | 41.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.32916 | Gold | 13.528 |
| Silver | 0.43705 | Silver | 17.960 |
| Platinum | 0.00796 | Platinum | 0.327 |
| Palladium | 0.21492 | Palladium | 8.833 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** S 8679

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 2/4/02 |
| ProcessedWeight | 15.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.06788 | Gold | 15.340 |
| Silver | 0.05153 | Silver | 11.640 |
| Platinum | 0.00079 | Platinum | 0.178 |
| Palladium | 0.03409 | Palladium | 7.703 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 0341

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 1/21/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/10/02 | DueDate | 1/31/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/4/02 |
| ProcessedWeight | 46.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.38664 | Gold | 18.102 |
| Silver | 0.28259 | Silver | 13.230 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.20443 | Palladium | 9.571 |
| Copper | 0.00000 | Copper | 0.000 |

**Lot No** B 9069

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 8/23/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 7/26/01 | DueDate | 8/16/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 8/22/01 |
| ProcessedWeight | 198.462 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | |
|---|---|
| Gold | 0.43382 |
| Silver | 0.08723 |
| Platinum | 0.00000 |
| Palladium | 0.07655 |
| Copper | 0.00000 |

| | |
|---|---|
| Gold | 26.558 |
| Silver | 17.310 |
| Platinum | 0.000 |
| Palladium | 15.192 |
| Copper | 0.000 |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



PROFESSIONAL DENTAL ARTS
350 BROADWAY STREET
SUITE 203
BOULDER, CO 80305                    SETTLEMENT DATE: 5/13/02
ATTN: CHRISTOPHER MCINTIRE           OUR LOT NUMBER: S9102
                                     REFERENCE NO:
                                     RECEIVED ON 4/18/02


IN SETTLEMENT OF 2 KEGS VAC BAGS, WIPES & CRUCIBLES, NET WT. 25.20 LBS., A.B.WT.  10.05 LBS.


| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: |
|---|---|---|---|
| GOLD | 18.840 | OZS @ | HOLD |
| SILVER | 3.67 | OZS @ | HOLD |
| PLATINUM | .604 | OZS @ | HOLD |
| PALLADIUM | 8.002 | OZS @ | HOLD |


<u>CHARGES:</u>
REFINING                                    $100.00


                    TOTAL CHARGES:          $100.00

                    LESS:GOLD CREDIT        $100.00

                    DUE PEASE & CURREN      $0.00

COMMENTS:    WE PURCH .321 OZ AU @ $312.00/OZ TOTALING $100.00
             TO COVER CHGS. NET AU HELD: 18.519 OZ


PB - 000068

BW      020303                *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

Customer | 020303 | PROFESSIONAL DENTAL ARTS | BOULDER | CO

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9102 | AssayDate | 5/21/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 10 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.13907 | Gold | 20.276 | |
| Silver | 0.05849 | Silver | 8.520 | |
| Platinum | 0.00633 | Platinum | 0.922 | |
| Palladium | 0.06039 | Palladium | 8.804 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9102 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 5/13/02 |
| ProcessedWeight | 9.04 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.50189 | Gold | 4.537 | |
| Silver | 0.09928 | Silver | 0.890 | |
| Platinum | 0.00948 | Platinum | 0.085 | |
| Palladium | 0.23715 | Palladium | 2.143 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1234 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/13/02 |
| ProcessedWeight | 9.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.53744 | Gold | 4.922 | |
| Silver | 0.19072 | Silver | 1.740 | |
| Platinum | 0.02380 | Platinum | 0.218 | |
| Palladium | 0.24206 | Palladium | 2.217 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000219

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



RECIGNO DENTAL LAB
519 DAVISVILLE RD
P.O. BOX 560
WILLOW GROVE, PA 19090
ATTN: DAVID RECIGNO

SETTLEMENT DATE: 5/14/02
OUR LOT NUMBER: S9124
REFERENCE NO:
RECEIVED ON 4/23/02

IN SETTLEMENT OF 1 BOX DENTAL VAC BAGS, NET WT. 9.20 LBS., A.B.WT. 7.80 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | .313 | OZS @ | $311.15 = | $97.39 |
| GOLD | 8.000 | OZS @ | RETURN SWISS INGOTS | |
| SILVER | 4.07 | OZS @ | $4.658 = | $18.96 |
| PLATINUM | .316 | OZS @ | $502.00 = | $158.63 |
| PALLADIUM | 7.769 | OZS @ | $332.00 = | $2,579.31 |
| PALLADIUM | .029 | OZS @ | HOLD | |
| | | | METALS SUBTOTAL: | $2,854.29 |

CHARGES:

| | |
|---|---|
| REFINING | $125.00 |
| MINIMUM RETURNABLE | $25.00 |
| SMALL BAR | $80.00 |
| TOTAL CHARGES: | $230.00 |
| LESS:GOLD PURCHASE | $2,624.29 |
| DUE PEASE & CURREN | $0.00 |

COMMENTS:    SEE NEXT SETTLEMENT FOR GOLD SALE DETAILS

PB - 000112

TB    010822    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| 010822 | RECIGNO DENTAL LAB | WILLOW GROVE | PA |

### Lot 1

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9124 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/23/02 | DueDate | 5/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 5/14/02 |
| ProcessedWeight | 8.8 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.07814 | Gold | 10.025 |
| Silver | 0.11341 | Silver | 14.550 |
| Platinum | 0.00398 | Platinum | 0.510 |
| Palladium | 0.08442 | Palladium | 10.831 |
| Copper | 0.00000 | Copper | 0.000 |

### Lot 2

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9125 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/23/02 | DueDate | 5/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/14/02 |
| ProcessedWeight | 2.9 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.05272 | Gold | 2.229 |
| Silver | 0.00360 | Silver | 0.150 |
| Platinum | 0.00158 | Platinum | 0.066 |
| Palladium | 0.00055 | Palladium | 0.023 |
| Copper | 0.00000 | Copper | 0.000 |

### Lot 3

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8557 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/21/01 |
| ProcessedWeight | 20 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.04613 | Gold | 13.451 |
| Silver | 0.06035 | Silver | 17.590 |
| Platinum | 0.00309 | Platinum | 0.901 |
| Palladium | 0.04860 | Palladium | 14.171 |
| Copper | 0.00000 | Copper | 0.000 |

### Lot 4

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0073 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/21/01 |
| ProcessedWeight | 91.86 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.03569 | Gold | 3.278 |
| Silver | 0.02268 | Silver | 2.080 |
| Platinum | 0.00156 | Platinum | 0.143 |
| Palladium | 0.02223 | Palladium | 2.042 |
| Copper | 0.00000 | Copper | 0.000 |

### Lot 5

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 8094 | AssayDate | 4/16/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/30/01 | DueDate | 4/20/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | HE | PaidDate | 4/20/01 |
| ProcessedWeight | 117.94 | Category | Bullion Miscellaneous | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 7 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

RR-000234

| | | | | |
|---|---|---|---|---|
| Gold | 0.06367 | Gold | 7.509 | |
| Silver | 0.12065 | Silver | 14.220 | |
| Platinum | 0.01176 | Platinum | 1.386 | |
| Palladium | 0.09803 | Palladium | 11.561 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000235

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



PROSTHODONTICS II, INC.
2227 DRAKE AVENUE
STE-10E
HUNTSVILLE, AL 35805
ATTN: BOB MCCRACKEN

SETTLEMENT DATE: 5/17/02
OUR LOT NUMBER: S9113
REFERENCE NO:
RECEIVED ON 4/22/02

IN SETTLEMENT OF 2 KEGS INVEST PWDR, SPEEDY DRY, FLASH & CROWNS, NET WT. 115.30 LBS.,
A.B.WT. 34.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 9.955 | OZS @ | $308.85 = | $3,074.60 |
| SILVER | 2.87 | OZS @ | $4.615 = | $13.25 |
| PLATINUM | .201 | OZS @ | $504.00 = | $101.30 |
| PALLADIUM | 4.878 | OZS @ | $333.00 = | $1,624.37 |
| | | METALS SUBTOTAL: | | $4,813.52 |

CHARGES:
REFINING                                                    $125.00

                              TOTAL CHARGES:           $125.00

                    NET CHECK ENCLOSED FOR:        $4,688.52

CHECK
PAYABLE TO:          PAYEE 1: JANE NUSSBAUMER

                              $4,688.52

PB - 000114

TB      012429                    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| | 012429 | PROSTHODONTICS II, INC. | | HUNTSVILLE | AL |

| Lot No | S 9113 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 86.52 | Category | Bullion Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.07441 | Gold | 6.437 | |
| Silver | 0.03999 | Silver | 3.450 | |
| Platinum | 0.00119 | Platinum | 0.102 | |
| Palladium | 0.03976 | Palladium | 3.440 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 9113 | AssayDate | 5/9/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/17/02 |
| ProcessedWeight | 31.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 53 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01460 | Gold | 6.662 | |
| Silver | 0.00536 | Silver | 2.440 | |
| Platinum | 0.00079 | Platinum | 0.360 | |
| Palladium | 0.00653 | Palladium | 2.979 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000237

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307          SETTLEMENT DATE: 1/28/02
ATTN: KEN MATHYS            OUR LOT NUMBER: B0342
                           REFERENCE NO:
                           RECEIVED ON 1/10/02

IN SETTLEMENT OF 1 LG JAR,  25.02 OZS. OF CROWNS, ALLOY, GRINDS

AFTER MELT WEIGHT: 18.55 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .4633700 = | 8.595 @ | 97.0 % = | 8.337 OZS @ | $279.20 = | $2,327.69 |
| SILVER | .1480800 = | 2.740 @ | 95.0 % = | 2.60 OZS @ | $4.266 = | $11.09 |
| PLATINUM | .0163400 = | .303 @ | 93.0 % = | .281 OZS @ | $447.00 = | $125.61 |
| PALLADIUM | .2530500 = | 4.694 @ | 93.0 % = | 4.365 OZS @ | $362.00 = | $1,580.13 |

METALS SUBTOTAL:     $4,044.52

**CHARGES:**
REFINING                                      $50.00

TOTAL CHARGES:     $50.00

NET CHECK ENCLOSED FOR:     $3,994.52

PB - 000130

TB     013670          *Refiners of Precious Metals Since 1916*

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Gold | 0.06244 | Gold | 11.700 | | |
| Silver | 0.03268 | Silver | 6.120 | | |
| Platinum | 0.00238 | Platinum | 0.445 | | |
| Palladium | 0.02626 | Palladium | 4.920 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8909 | AssayDate | 3/20/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 7.24 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | n | ShipmentNo | 410 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.49188 | Gold | 3.561 | | |
| Silver | 0.25154 | Silver | 1.820 | | |
| Platinum | 0.01278 | Platinum | 0.092 | | |
| Palladium | 0.24300 | Palladium | 1.759 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8680 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 1/28/02 |
| ProcessedWeight | 10.4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 19 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.18443 | Gold | 27.965 | | |
| Silver | 0.03955 | Silver | 5.990 | | |
| Platinum | 0.00875 | Platinum | 1.326 | | |
| Palladium | 0.14481 | Palladium | 21.957 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8631 | AssayDate | 1/24/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 6.02 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.45502 | Gold | 2.739 | | |
| Silver | 0.25586 | Silver | 1.540 | | |
| Platinum | 0.01262 | Platinum | 0.075 | | |
| Palladium | 0.26519 | Palladium | 1.596 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0342 | AssayDate | 1/21/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 1/10/02 | DueDate | 1/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/28/02 |
| ProcessedWeight | 20.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.46437 | Gold | 9.575 | | |
| Silver | 0.24838 | Silver | 5.120 | | |
| Platinum | 0.01934 | Platinum | 0.398 | | |
| Palladium | 0.26305 | Palladium | 5.424 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 12/24/01
OUR LOT NUMBER: B0089
REFERENCE NO: 446
RECEIVED ON 12/3/01

IN SETTLEMENT OF 1 BOX 41.50 OZS. OF FLASH, CROWNS, TEETH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 17.990 OZS @ | $276.10 = | $4,967.04 |
| SILVER | 2.61 OZS @ | $4.393 = | $11.47 |
| PLATINUM | .217 OZS @ | $434.00 = | $94.18 |
| PALLADIUM | 7.660 OZS @ | $374.00 = | $2,864.84 |
| | | METALS SUBTOTAL: | $7,937.52 |

CHARGES:
REFINING                     $50.00

TOTAL CHARGES:     $50.00

NET CHECK ENCLOSED FOR:     $7,887.53

PB - 000104

TB    013530                   *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

| Customer | 013530 | KUWATA PAN DENT CORP | | FLORHAM PARK | NJ |
|---|---|---|---|---|---|

### Lot 1

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9145 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 7.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.34144 | Gold | 2.437 | |
| Silver | 0.21238 | Silver | 1.510 | |
| Platinum | 0.00159 | Platinum | 0.011 | |
| Palladium | 0.12413 | Palladium | 0.886 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 2

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1223 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/17/02 | DueDate | 5/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/8/02 |
| ProcessedWeight | 40.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.56663 | Gold | 23.061 | |
| Silver | 0.17966 | Silver | 7.310 | |
| Platinum | 0.02369 | Platinum | 0.964 | |
| Palladium | 0.21717 | Palladium | 8.838 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 3

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8600 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 9.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.33511 | Gold | 46.416 | |
| Silver | 0.13491 | Silver | 18.680 | |
| Platinum | 0.00637 | Platinum | 0.882 | |
| Palladium | 0.15027 | Palladium | 20.813 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 4

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8566 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/24/01 |
| ProcessedWeight | 30.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.03123 | Gold | 13.796 | |
| Silver | 0.01320 | Silver | 5.830 | |
| Platinum | 0.00158 | Platinum | 0.698 | |
| Palladium | 0.01586 | Palladium | 7.006 | |
| Copper | 0.00000 | Copper | 0.000 | |

### Lot 5

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0089 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 40.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 1/30/02
OUR LOT NUMBER: B0327
REFERENCE NO: 260816
RECEIVED ON 1/9/02

IN SETTLEMENT OF 1 BAG 55.16 OZS. OF DENTAL GRINDS, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 8.071 | OZS @ | $279.10 = | $2,252.62 |
| SILVER | .20 | OZS @ | $4.243 = | $0.85 |
| PLATINUM | .960 | OZS @ | $444.00 = | $426.24 |
| PALLADIUM | 1.003 | OZS @ | $368.00 = | $369.10 |
| | | METALS SUBTOTAL: | | $3,048.81 |

**CHARGES:**

| REFINING | $55.16 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $70.16 |
| NET CHECK ENCLOSED FOR: | $2,978.65 |

PB - 000149

TB     014797     *Refiners of Precious Metals Since 1916*

| Lot No | B 1101 | AssayDate | 4/11/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 4/25/02 |
| ProcessedWeight | 1.04 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.676 | | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1051 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 3/29/02 | DueDate | 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 4/19/02 |
| ProcessedWeight | 3.25 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 2.112 | | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1052 | AssayDate | 4/2/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 3/29/02 | DueDate | 4/19/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 4/19/02 |
| ProcessedWeight | 4.9 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 3.185 | | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0743 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 2/27/02 | DueDate | 3/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/20/02 |
| ProcessedWeight | 15.96 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.57176 | Gold | 9.125 | | |
| Silver | 0.19169 | Silver | 3.050 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.21034 | Palladium | 3.357 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 0327 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 1/9/02 | DueDate | 1/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/30/02 |
| ProcessedWeight | 45.46 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|

15.818
55.14
2,697.59
5,259.32

23,830

23,1

23,679.05

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECISION CRAFT DENTAL
1234 MINERAL SPRING
NORTH PROVIDENCE, RI 02904
ATTN: RICHARD NEOPOLATANO

SETTLEMENT DATE: 2/14/02
OUR LOT NUMBER: S8747
REFERENCE NO:
RECEIVED ON 1/24/02

IN SETTLEMENT OF 2 KEG SWEEPS, SLUDGE, NET WT. 65.20 LBS., A.B.WT. 48.00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 38.325 | OZS @ HOLD |
| SILVER | 8.07 | OZS @ HOLD |
| PLATINUM | 4.613 | OZS @ HOLD |
| PALLADIUM | 3.842 | OZS @ HOLD |

CHARGES:

| REFINING | | $100.00 |
|---|---|---|
| | TOTAL CHARGES: | $100.00 |
| | LESS:GOLD CREDIT | $100.00 |
| | DUE PEASE & CURREN | $0.00 |

COMMENTS:    WE PURCH .335 OZ AU @ $298.90/OZ TOTALING $100.00
TO COVER CHGS. NET AU HELD: 37.990 OZ

PB - 000038

TB      011077              *Refiners of Precious Metals Since 1916*

#11077  Precision Dental

| Settlement Date | Lot No. | Gold Ozs. | Silver Ozs. | Pleutium Ozs. | Palladium Ozs. | No of Jobs | Refining Charges | |
|---|---|---|---|---|---|---|---|---|
| 2/14/2002 | S8747 | 38.325 | 8.07 | 4.613 | 3.842 | 1 | 100.00 | |
| 2/14/2002 | B0460 | 16.483 | 5.72 | 1.395 | 10.973 | 1 | 51.02 | |
| 2/13/2002 | B0459 | 2.161 | 0 | 0 | 0 | 1 | 50.00 | |
| 3/9/2001 | s7481 | 7.74 | 1.67 | 0.492 | 1.985 | 1 | 100.00 | |
| 3/9/2001 | B7681 | 5.546 | 1.21 | 0 | 0.563 | 1 | 50.00 | |

00042

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131                    SETTLEMENT DATE: 11/26/01
ATTN: SHELDON GOLDNER                      OUR LOT NUMBER: S8445
                                           REFERENCE NO: PC - 5
                                           RECEIVED ON 11/5/01

IN SETTLEMENT OF 1 BAG INVESTMENT, TEETH, NET WT. 4.25 LBS., A.B.WT.  3.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 7.565 OZS @ | $272.75 = | $2,063.35 |
| SILVER | 1.14 OZS @ | $4.033 = | $4.60 |
| PALLADIUM | 2.371 OZS @ | $308.00 = | $730.27 |
| | METALS SUBTOTAL: | | $2,798.22 |

CHARGES:
REFINING                                   $100.00

                TOTAL CHARGES:             $100.00

        NET CHECK ENCLOSED FOR:           <u>$2,698.22</u>

PB - 000055

TB    019932                    *Refiners of Precious Metals Since 1916*

| Lot No | B 9912 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/4/01 |
| ProcessedWeight | 2.44 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.44119 | Gold | 1.076 | | |
| Silver | 0.15582 | Silver | 0.380 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.14257 | Palladium | 0.347 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8444 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 11/26/01 |
| ProcessedWeight | 5.52 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.44062 | Gold | 2.432 | | |
| Silver | 0.30551 | Silver | 1.680 | | |
| Platinum | 0.00475 | Platinum | 0.026 | | |
| Palladium | 0.23762 | Palladium | 1.311 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8445 | AssayDate | 11/27/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 11/26/01 |
| ProcessedWeight | 3.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 192 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.12576 | Gold | 5.684 | | |
| Silver | 0.02539 | Silver | 1.140 | | |
| Platinum | 0.00239 | Platinum | 0.108 | | |
| Palladium | 0.04233 | Palladium | 1.913 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 9846 | AssayDate | 11/21/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 11/26/01 |
| ProcessedWeight | 22.44 | Category | Bullion Miscellaneous | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.02845 | Gold | 0.638 | | |
| Silver | 0.20462 | Silver | 4.590 | | |
| Platinum | 0.00386 | Platinum | 0.086 | | |
| Palladium | 0.24758 | Palladium | 5.555 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S 8445 | AssayDate | 11/21/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 11/26/01 |
| ProcessedWeight | 7.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 180 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|

PR - 000212

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 12/17/01
OUR LOT NUMBER: S8514
REFERENCE NO: PC - 28
RECEIVED ON 11/26/01

IN SETTLEMENT OF 1 BUCKET DENTAL VAC BAGS, GRINDS, NET WT. 10.20 LBS., A.B.WT.  6.90 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 5.237 | OZS @ | $274.35 = | $1,436.77 |
| SILVER | .62 | OZS @ | $4.265 = | $2.64 |
| PALLADIUM | 2.729 | OZS @ | $370.00 = | $1,009.73 |
| | | METALS SUBTOTAL: | | $2,449.15 |

CHARGES:
| REFINING | | $100.00 |
|---|---|---|
| TOTAL CHARGES: | | $100.00 |
| NET CHECK ENCLOSED FOR: | | $2,349.14 |

PB - 000057

TB    019932

*Refiners of Precious Metals Since 1916*

| | | | |
|---|---|---|---|
| Gold | 0.06347 | Gold | 1.017 |
| Silver | 0.03655 | Silver | 0.580 |
| Platinum | 0.00159 | Platinum | 0.025 |
| Palladium | 0.02957 | Palladium | 0.474 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8518 | AssayDate | 12/14/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/17/01 |
| ProcessedWeight | 7.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.01934 | Gold | 2.002 |
| Silver | 0.00756 | Silver | 0.780 |
| Platinum | 0.00039 | Platinum | 0.040 |
| Palladium | 0.01195 | Palladium | 1.237 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0034 | AssayDate | 12/13/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/28/01 | DueDate | 12/19/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/19/01 |
| ProcessedWeight | 5.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.50329 | Gold | 2.667 |
| Silver | 0.16724 | Silver | 0.880 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.13178 | Palladium | 0.698 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8514 | AssayDate | 12/13/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 12/17/01 |
| ProcessedWeight | 2.36 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.39537 | Gold | 0.933 |
| Silver | 0.21340 | Silver | 0.500 |
| Platinum | 0.00780 | Platinum | 0.018 |
| Palladium | 0.24195 | Palladium | 0.571 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8515 | AssayDate | 12/13/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 12/17/01 |
| ProcessedWeight | 3.46 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | |
|---|---|---|---|
| Gold | 0.64963 | Gold | 2.247 |
| Silver | 0.14958 | Silver | 0.510 |
| Platinum | 0.01958 | Platinum | 0.067 |
| Palladium | 0.13320 | Palladium | 0.460 |
| Copper | 0.00000 | Copper | 0.000 |

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



Since 1916

MAR-COR ENVIRONMENTAL
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 1/8/02
OUR LOT NUMBER: B0183
REFERENCE NO: PC 62
RECEIVED ON 12/13/01

IN SETTLEMENT OF 1 BAG 98.06 OZS. OF GRINDS, FLASH, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 12.493 | OZS @ | $277.75 = | $3,469.93 |
| SILVER | 2.70 | OZS @ | $4.642 = | $12.53 |
| PLATINUM | 1.899 | OZS @ | $452.00 = | $858.35 |
| PALLADIUM | 1.660 | OZS @ | $405.00 = | $672.30 |
| | | METALS SUBTOTAL: | | $5,013.11 |

**CHARGES:**
REFINING                                                   $98.06

TOTAL CHARGES:        $98.06

NET CHECK ENCLOSED FOR:        **$4,915.05**

PB - 000063

TB        019932                      *Refiners of Precious Metals Since 1916*

| Lot No | S | 8762 | AssayDate | 2/15/02 | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 1/25/02 | DueDate | 2/15/02 |
| | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 2/15/02 |
| ProcessedWeight | 7.9 | | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 31 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01658 | Gold | 1.909 | |
| Silver | 0.00623 | Silver | 0.710 | |
| Platinum | 0.00159 | Platinum | 0.183 | |
| Palladium | 0.00083 | Palladium | 0.095 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0358 | AssayDate | 1/28/02 | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 1/11/02 | DueDate | 2/1/02 |
| | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | PaidDate | 2/1/02 |
| ProcessedWeight | 19.18 | | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.11106 | Gold | 2.130 | |
| Silver | 0.05709 | Silver | 1.090 | |
| Platinum | 0.00796 | Platinum | 0.152 | |
| Palladium | 0.06368 | Palladium | 1.221 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S | 8653 | AssayDate | 1/11/02 | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 12/24/01 | DueDate | 1/14/02 |
| | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 1/14/02 |
| ProcessedWeight | 5.9 | | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 19 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.04551 | Gold | 3.914 | |
| Silver | 0.03931 | Silver | 3.380 | |
| Platinum | 0.00039 | Platinum | 0.033 | |
| Palladium | 0.03504 | Palladium | 3.014 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0262 | AssayDate | 1/9/02 | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 12/24/01 | DueDate | 1/14/02 |
| | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | PaidDate | 1/14/02 |
| ProcessedWeight | 7.34 | | Category | Bullion Miscellaneous | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 3 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.24481 | Gold | 1.796 | |
| Silver | 0.68137 | Silver | 5.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.06299 | Palladium | 0.462 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0183 | AssayDate | 1/8/02 | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 12/13/01 | DueDate | 1/3/02 |
| | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | HE | PaidDate | 1/8/02 |
| ProcessedWeight | 94.72 | | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 7 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |

PB - 000199

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



**Since 1916**

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 12/25/01
OUR LOT NUMBER: B0097
REFERENCE NO:
RECEIVED ON 12/4/01

IN SETTLEMENT OF 1 BOX 21.32 OZS. OF CROWNS, TEETH, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 10.463 | OZS @ | $277.50 = | $2,903.48 |
| SILVER | .76 | OZS @ | $4.465 = | $3.39 |
| PLATINUM | .220 | OZS @ | $438.00 = | $96.36 |
| PALLADIUM | 2.447 | OZS @ | $388.00 = | $949.44 |
| | | METALS SUBTOTAL: | | $3,952.67 |

CHARGES:
REFINING                                           $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $3,902.67

PB - 000032

TB        010860                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| CustNo | 010860 | Name | HERMANSON DENTAL LAB | City | ST PAUL | State | MN |

---

| Lot No | S 8920 | AssayDate | 3/28/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/7/02 | DueDate | 3/28/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/28/02 |
| ProcessedWeight | 341.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.00506 | Gold | 25.194 | |
| Silver | 0.00439 | Silver | 21.850 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00223 | Palladium | 11.103 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 0797 | AssayDate | 3/18/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/4/02 | DueDate | 3/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/25/02 |
| ProcessedWeight | 28.54 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.48464 | Gold | 13.831 | |
| Silver | 0.25446 | Silver | 7.260 | |
| Platinum | 0.01939 | Platinum | 0.553 | |
| Palladium | 0.20174 | Palladium | 5.757 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 8596 | AssayDate | 1/3/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 416.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.00534 | Gold | 32.427 | |
| Silver | 0.00160 | Silver | 9.710 | |
| Platinum | 0.00029 | Platinum | 1.761 | |
| Palladium | 0.00253 | Palladium | 15.363 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 8596 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 12/28/01 |
| ProcessedWeight | 59 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
| Gold | 0.00370 | Gold | 0.218 | |
| Silver | 0.00107 | Silver | 0.060 | |
| Platinum | 0.00029 | Platinum | 0.017 | |
| Palladium | 0.00090 | Palladium | 0.053 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 0097 | AssayDate | 12/20/01 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/4/01 | DueDate | 12/25/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/25/01 |
| ProcessedWeight | 18.1 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



**Since 1916**

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131                    SETTLEMENT DATE: 5/20/02
ATTN: SHELDON GOLDNER                      OUR LOT NUMBER: B1327
                                           REFERENCE NO: PC-124
                                           RECEIVED ON 4/29/02

IN SETTLEMENT OF LG JAR 28.48 OZS. OF GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 7.854 OZS @ | $310.10 = | $2,435.53 |
| SILVER | .12 OZS @ | $4.639 = | $0.56 |
| PALLADIUM | TRACE | | |
| | METALS SUBTOTAL: | | $2,436.08 |
| CHARGES: | | | |
| REFINING | | | $50.00 |
| | TOTAL CHARGES: | | $50.00 |
| | NET CHECK ENCLOSED FOR: | | **$2,386.09** |

PB - 000049

TB    019932          *Refiners of Precious Metals Since 1916*

| | | | |
|---|---|---|---|
| Lot No | B 1279 | AssayDate | 5/20/02 |
| | | DateReceived | 4/23/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 60.7 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ✓
DueDate 5/14/02
PaidFlag ✓
PaidDate 5/14/02
ShipFlag
Complete No

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.44278 | Gold | 26.876 | + 2.27 |
| Silver | 0.33978 | Silver | 20.620 | +16.?? |
| Platinum | 0.01178 | Platinum | 0.715 | ?. ?7? |
| Palladium | 0.16243 | Palladium | 9.859 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1327 | AssayDate | 5/20/02 |
| | | DateReceived | 4/29/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | |
| ProcessedWeight | 11.08 | Category | Bullion Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ✓
DueDate 5/20/02
PaidFlag ✓
PaidDate 5/20/02
ShipFlag
Complete No

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.82908 | Gold | 9.186 | |
| Silver | 0.06695 | Silver | 0.740 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00275 | Palladium | 0.030 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 9143 | AssayDate | 5/20/02 |
| | | DateReceived | 4/26/02 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | |
| ProcessedWeight | 69.34 | Category | Bullion Low Platinum |
| Sweep/TailFlag | Y | ShipmentNo | |

ShipmentSelectionFlag ✓
DueDate 5/17/02
PaidFlag ✓
PaidDate 5/17/02
ShipFlag
Complete No

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.01445 | Gold | 1.001 | |
| Silver | 0.00224 | Silver | 0.150 | |
| Platinum | 0.00119 | Platinum | 0.082 | |
| Palladium | 0.00556 | Palladium | 0.385 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 9148 | AssayDate | 5/20/02 |
| | | DateReceived | 4/29/02 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | |
| ProcessedWeight | 39.3 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | |

ShipmentSelectionFlag ✓
DueDate 5/20/02
PaidFlag ✓
PaidDate 5/20/02
ShipFlag
Complete No

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.04024 | Gold | 23.057 | 5.7?? |
| Silver | 0.00875 | Silver | 5.010 | 2.6?? |
| Platinum | 0.00079 | Platinum | 0.452 | ,5?? |
| Palladium | 0.03744 | Palladium | 21.452 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | S 9149 | AssayDate | 5/20/02 |
| | | DateReceived | 4/29/02 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | |
| ProcessedWeight | 8.72 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | Y | ShipmentNo | |

ShipmentSelectionFlag ✓
DueDate 5/20/02
PaidFlag ✓
PaidDate 5/20/02
ShipFlag
Complete No

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PROFESSIONAL DENTAL ARTS
350 BROADWAY STREET
SUITE 203
BOULDER, CO 80305
ATTN: CHRISTOPHER MCINTIRE

SETTLEMENT DATE: 5/13/02
OUR LOT NUMBER: B1234
REFERENCE NO:
RECEIVED ON 4/18/02

IN SETTLEMENT OF 3 BOXES & 1 BAG 16.72 OZS. OF DENTAL GRINDS & CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 3.970 OZS @ | HOLD |
| SILVER | .70 OZS @ | HOLD |
| PLATINUM | .100 OZS @ | HOLD |
| PALLADIUM | 1.593 OZS @ | HOLD |

CHARGES:

| REFINING | | $50.00 |
|---|---|---|
| LESS: COUPON | | $25.00 |
| | TOTAL CHARGES: | $25.00 |
| | LESS:GOLD CREDIT | $25.00 |
| | DUE PEASE & CURREN | $0.00 |

COMMENTS:   WE PURCH .080 OZ AU @ $312.00/OZ TOTALING $25.00
TO COVER CHGS. NET AU HELD: 3.890 OZ

PB - 000069

BW     020303                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 020303 | PROFESSIONAL DENTAL ARTS | | BOULDER | | CO |
|---|---|---|---|---|---|---|

**Lot No** S 9102

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/21/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 10 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.13907 | Gold | 20.276 | |
| Silver | 0.05849 | Silver | 8.520 | |
| Platinum | 0.00633 | Platinum | 0.922 | |
| Palladium | 0.06039 | Palladium | 8.804 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 9102

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/9/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 5/13/02 |
| ProcessedWeight | 9.04 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.50189 | Gold | 4.537 | |
| Silver | 0.09928 | Silver | 0.890 | |
| Platinum | 0.00948 | Platinum | 0.085 | |
| Palladium | 0.23715 | Palladium | 2.143 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 1234

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/6/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/13/02 |
| ProcessedWeight | 9.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.53744 | Gold | 4.922 | |
| Silver | 0.19072 | Silver | 1.740 | |
| Platinum | 0.02380 | Platinum | 0.218 | |
| Palladium | 0.24206 | Palladium | 2.217 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

KUWATA PAN DENT CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 5/8/02
OUR LOT NUMBER: B1223
REFERENCE NO: 496
RECEIVED ON 4/17/02

IN SETTLEMENT OF 3 BAGS 41.76 OZS. OF CROWNS, FLASH & TEETH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 19.717 OZS @ | HOLD |
| SILVER | 3.01 OZS @ | HOLD |
| PLATINUM | .670 OZS @ | HOLD |
| PALLADIUM | 6.760 OZS @ | HOLD |

CHARGES:
REFINING                                         $50.00

TOTAL CHARGES:        $50.00
LESS:GOLD CREDIT      $50.00

DUE PEASE & CURREN    $0.00

COMMENTS:    WE PURCH .160 OZ AU @ $312.00/OZ TOTALING $50.00
TO COVER CHGS. NET AU HELD: 19.557 OZ

PB - 000110

TB      013530              *Refiners of Precious Metals Since 1916*

**Assay Inquiry By Customer Name**

Customer: 013530  KUWATA PAN DENT CORP     FLORHAM PARK     NJ

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 9145 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 7.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.34144 | Gold | 2.437 | |
| Silver | 0.21238 | Silver | 1.510 | |
| Platinum | 0.00159 | Platinum | 0.011 | |
| Palladium | 0.12413 | Palladium | 0.886 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 1223 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/17/02 | DueDate | 5/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/8/02 |
| ProcessedWeight | 40.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.56663 | Gold | 23.061 | |
| Silver | 0.17966 | Silver | 7.310 | |
| Platinum | 0.02369 | Platinum | 0.964 | |
| Palladium | 0.21717 | Palladium | 8.838 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8600 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 9.5 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.33511 | Gold | 46.416 | |
| Silver | 0.13491 | Silver | 18.680 | |
| Platinum | 0.00637 | Platinum | 0.882 | |
| Palladium | 0.15027 | Palladium | 20.813 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S 8566 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/24/01 |
| ProcessedWeight | 30.3 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.03123 | Gold | 13.796 | |
| Silver | 0.01320 | Silver | 5.830 | |
| Platinum | 0.00158 | Platinum | 0.698 | |
| Palladium | 0.01586 | Palladium | 7.006 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0089 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 40.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

CERAMICAST DENTAL LAB, INC.
45 EASTMAN STREET
P O BOX 333
SOUTH EASTON, MA 02375
ATTN: JERRY LACOUTURE

SETTLEMENT DATE: 5/22/02
OUR LOT NUMBER: S9158
REFERENCE NO:
RECEIVED ON 5/1/02

IN SETTLEMENT OF 1 KEG VAC BAGS, FILTERS & FLOOR SWEEPS, NET WT. 10.60 LBS., A.B.WT.  6.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 4.886 | OZS @ | HOLD | *326.00 = 1592.84* |
| SILVER | .36 | OZS @ | HOLD | *4.90s = 1.76* |
| PLATINUM | .381 | OZS @ | HOLD | *527.00 = 200.77* |
| PALLADIUM | .394 | OZS @ | HOLD | *334.00 = 130.41* |

*1925.78*

CHARGES:
| REFINING | $100.00 |
|---|---|
| TOTAL CHARGES: | $100.00 |
| LESS:GOLD CREDIT | $100.00 |
| DUE PEASE & CURREN | $0.00 |

COMMENTS:    WE PURCH .321 OZ AU @ $311.50/OZ TOTALING $100.00
TO COVER CHGS. NET AU HELD: 4.565 OZ

PB - 000113

**Assay Inquiry By Customer Name**

Customer | 014607 | CERAMICAST DENTAL LAB, INC. | SOUTH EASTON | MA

| | | | |
|---|---|---|---|
| Lot No | S 9158 | AssayDate | 5/16/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 6.7 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06195 | Gold | 6.051 | |
| Silver | 0.01170 | Silver | 1.140 | |
| Platinum | 0.00557 | Platinum | 0.544 | |
| Palladium | 0.00565 | Palladium | 0.551 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | |
|---|---|---|---|
| Lot No | B 1347 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/1/02 | DueDate | 5/22/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/22/02 |
| ProcessedWeight | 11.64 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.72574 | Gold | 8.447 | |
| Silver | 0.08994 | Silver | 1.040 | |
| Platinum | 0.08235 | Platinum | 0.958 | |
| Palladium | 0.08235 | Palladium | 0.958 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



BIRCH DENTAL LAB
87 BIRCH STREET
REDWOOD CITY, CA 94062
ATTN: HANS MEYER/DAN WHITE

SETTLEMENT DATE: 5/29/02
OUR LOT NUMBER: S9176
REFERENCE NO:
RECEIVED ON 5/8/02

IN SETTLEMENT OF 1 BOX VAC BAGS, NET WT. 7.20 LBS., A.B.WT.  5.40 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 1.723 OZS @ | $320.20 = | $551.70 |
| SILVER | 2.00 OZS @ | $4.870 = | $9.74 |
| PALLADIUM | 4.760 OZS @ | $333.00 = | $1,585.08 |
| | | METALS SUBTOTAL: | $2,146.52 |

**CHARGES:**

| | | |
|---|---|---|
| REFINING | | $125.00 |
| LESS: COUPON | | $25.00 |
| | TOTAL CHARGES: | $100.00 |
| | NET CHECK ENCLOSED FOR: | $2,046.52 |

COMMENTS:   STERNGOLD A/C#0182610

CHECK PAYABLE TO:   PAYEE 1: APM STERNGOLD
23 FRANK MOSSBERG DR
ATTLEBORO, MA 02703-
$2,046.52

*Handwritten:*
2.221 Au
5.360 AG
0.071 Pt
6.613 Pd

PB - 000011

BW     016671          *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 016671 | BIRCH DENTAL LAB | | REDWOOD CITY | | CA |
|---|---|---|---|---|---|---|

**Lot No** S 9176

| | Assay Pct | | | Content Of Metal | | |
|---|---|---|---|---|---|---|
| | | AssayDate | 5/28/02 | | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/8/02 | | DueDate | 5/29/02 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | | | PaidDate | 5/29/02 |
| ProcessedWeight | 6.2 | Category | Sweep High Platinum | | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.02458 | Gold | 2.221 | |
| Silver | 0.05931 | Silver | 5.360 | |
| Platinum | 0.00079 | Platinum | 0.071 | |
| Palladium | 0.07316 | Palladium | 6.613 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8379

| | | AssayDate | 10/31/01 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | DateReceived | 10/17/01 | | DueDate | 11/7/01 |
| Lot Part | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | | PaidDate | 11/7/01 |
| ProcessedWeight | 3.4 | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 192 | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.02008 | Gold | 0.995 | |
| Silver | 0.05215 | Silver | 2.580 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.04855 | Palladium | 2.406 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

PRECIOUS METAL REFINING SERVICES
11221 MELROSE ST
FRANKLIN PARK, IL 60131
ATTN: SHELDON GOLDNER

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: S9149
REFERENCE NO: PC-126
RECEIVED ON 4/29/02

IN SETTLEMENT OF 1 5 GAL PAIL FILTERS, POLISHINGS & WIPES, NET WT. 6.60 LBS., A.B.WT. 5.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 12.018 OZS @ | $310.10 = | $3,726.78 |
| SILVER | 2.93 OZS @ | $4.639 = | $13.59 |
| PALLADIUM | 5.616 OZS @ | $348.00 = | $1,954.37 |
| | METALS SUBTOTAL: | | $5,694.74 |

CHARGES:

| | | |
|---|---|---|
| REFINING | | $100.00 |
| FREIGHT/OVERNIGHT MAIL | | $15.00 |
| TOTAL CHARGES: | | $115.00 |
| NET CHECK ENCLOSED FOR: | | $5,579.74 |

PB - 000048

TB      019932              *Refiners of Precious Metals Since 1916*

| | | | | |
|---|---|---|---|---|
| Gold | 0.43941 | Gold | 3.831 | |
| Silver | 0.32950 | Silver | 2.870 | |
| Platinum | 0.00317 | Platinum | 0.027 | *Tails* |
| Palladium | 0.21878 | Palladium | 1.907 | *5 9/49* |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9143 | AssayDate | 5/16/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 192.7 | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00191 | Gold | 5.366 | | |
| Silver | 0.00055 | Silver | 1.540 | | |
| Platinum | 0.00007 | Platinum | 0.196 | | |
| Palladium | 0.00044 | Palladium | 1.236 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9149 | AssayDate | 5/16/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 5.4 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.14039 | Gold | 11.053 | *↑ Tails* | |
| Silver | 0.06729 | Silver | 5.290 | *previous page* | |
| Platinum | 0.00039 | Platinum | 0.030 | | |
| Palladium | 0.07508 | Palladium | 5.911 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1325 | AssayDate | 5/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 20.5 | Category | Bullion Miscellaneous | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.09473 | Gold | 1.941 | | |
| Silver | 0.45497 | Silver | 9.320 | | |
| Platinum | 0.00389 | Platinum | 0.079 | | |
| Palladium | 0.42105 | Palladium | 8.631 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1315 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 20.66 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment | |
|---|---|---|---|---|---|
| Gold | 0.29249 | Gold | 6.042 | | |
| Silver | 0.05745 | Silver | 1.180 | | |
| Platinum | 0.01196 | Platinum | 0.247 | | |
| Palladium | 0.06380 | Palladium | 1.318 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



KUWATA PAN DENT CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: YUKIO OTSUBO

SETTLEMENT DATE: 5/20/02
OUR LOT NUMBER: S9145
REFERENCE NO: 497
RECEIVED ON 4/29/02

IN SETTLEMENT OF 1 KEG VAC BAGS, NET WT. 23.40 LBS., A.B.WT. 14.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 37.079 | OZS @ | $310.10 = | $11,498.20 |
| SILVER | 2.07 | OZS @ | $4.639 = | $9.60 |
| PLATINUM | .444 | OZS @ | $518.00 = | $229.99 |
| PALLADIUM | 12.977 | OZS @ | $348.00 = | $4,516.00 |
| | | METALS SUBTOTAL: | | $16,253.79 |

CHARGES:
REFINING                                          $125.00

TOTAL CHARGES:      $125.00

NET CHECK ENCLOSED FOR:    $16,128.79

PB - 000111

TB    013530              *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| | | | |
|---|---|---|---|
| 013530 | KUWATA PAN DENT CORP | FLORHAM PARK | NJ |

| Lot No | S 9145 | AssayDate | 5/20/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 7.14 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.34144 | Gold | 2.437 |
|---|---|---|---|
| Silver | 0.21238 | Silver | 1.510 |
| Platinum | 0.00159 | Platinum | 0.011 |
| Palladium | 0.12413 | Palladium | 0.886 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 1223 | AssayDate | 5/6/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/17/02 | DueDate | 5/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/8/02 |
| ProcessedWeight | 40.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.56663 | Gold | 23.061 |
|---|---|---|---|
| Silver | 0.17966 | Silver | 7.310 |
| Platinum | 0.02369 | Platinum | 0.964 |
| Palladium | 0.21717 | Palladium | 8.838 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8600 | AssayDate | 1/4/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 12/28/01 |
| ProcessedWeight | 9.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.33511 | Gold | 46.416 |
|---|---|---|---|
| Silver | 0.13491 | Silver | 18.680 |
| Platinum | 0.00637 | Platinum | 0.882 |
| Palladium | 0.15027 | Palladium | 20.813 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8666 | AssayDate | 12/24/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/24/01 |
| ProcessedWeight | 30.3 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Gold | 0.03123 | Gold | 13.796 |
|---|---|---|---|
| Silver | 0.01320 | Silver | 5.830 |
| Platinum | 0.00158 | Platinum | 0.698 |
| Palladium | 0.01586 | Palladium | 7.006 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0089 | AssayDate | 12/19/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/3/01 | DueDate | 12/24/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/24/01 |
| ProcessedWeight | 40.16 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 3/27/02
OUR LOT NUMBER: S8909
REFERENCE NO:
RECEIVED ON 3/6/02

IN SETTLEMENT OF HALF KEG OF DENAL SWEEPS, NET WT. 17.00 LBS., A.B.WT. 14.00 LBS.

| AFTER GRIND WEIGHT: 13.65 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .18187 | 36.195 | 96.0% |
| SILVER | .05603 | 11.15 | 95.0% |
| PLATINUM | .00516 | 1.026 | 90.0% |
| PALLADIUM | .05095 | 10.139 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 34.747 | OZS @ | $297.70 = | $10,344.18 |
| SILVER | 10.59 | OZS @ | $4.572 = | $48.42 |
| PLATINUM | .923 | OZS @ | $495.00 = | $456.89 |
| PALLADIUM | 9.125 | OZS @ | $369.00 = | $3,367.13 |

METALS SUBTOTAL:    $14,216.61

CHARGES:
REFINING                                   $100.00

TOTAL CHARGES:    $100.00

NET CHECK ENCLOSED FOR:    $14,116.62

PB - 000132

TB      013670            *Refiners of Precious Metals Since 1916*

| | |
|---|---|
| Gold | 0.06244 |
| Silver | 0.03268 |
| Platinum | 0.00238 |
| Palladium | 0.02626 |
| Copper | 0.00000 |

| | |
|---|---|
| Gold | 11.700 |
| Silver | 6.120 |
| Platinum | 0.445 |
| Palladium | 4.920 |
| Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | S 8909 | AssayDate | 3/20/02 |
| | | DateReceived | 3/6/02 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | |
| ProcessedWeight | 7.24 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | n | ShipmentNo | 410 |

ShipmentSelectionFlag ☑
DueDate 3/27/02
PaidFlag ☑
PaidDate 3/27/02
ShipFlag ☑
Complete No

**Assay Pct**

| | |
|---|---|
| Gold | 0.49188 |
| Silver | 0.25154 |
| Platinum | 0.01278 |
| Palladium | 0.24300 |
| Copper | 0.00000 |

**Content Of Metal**

| | |
|---|---|
| Gold | 3.561 |
| Silver | 1.820 |
| Platinum | 0.092 |
| Palladium | 1.759 |
| Copper | 0.000 |

Comment

| | | | |
|---|---|---|---|
| Lot No | S 8680 | AssayDate | 1/28/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 10.4 | Category | Sweep High Platinum |
| Sweep/TailFlag | N | ShipmentNo | 19 |

ShipmentSelectionFlag ☑
DueDate 1/24/02
PaidFlag ☑
PaidDate 1/28/02
ShipFlag ☑
Complete Yes

**Assay Pct**

| | |
|---|---|
| Gold | 0.18443 |
| Silver | 0.03955 |
| Platinum | 0.00875 |
| Palladium | 0.14481 |
| Copper | 0.00000 |

**Content Of Metal**

| | |
|---|---|
| Gold | 27.965 |
| Silver | 5.990 |
| Platinum | 1.326 |
| Palladium | 21.957 |
| Copper | 0.000 |

Comment

| | | | |
|---|---|---|---|
| Lot No | S 8681 | AssayDate | 1/24/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | J |
| ProcessedWeight | 6.02 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/24/02
PaidFlag ☑
PaidDate 1/28/02
ShipFlag ☑
Complete Yes

**Assay Pct**

| | |
|---|---|
| Gold | 0.45502 |
| Silver | 0.25586 |
| Platinum | 0.01262 |
| Palladium | 0.26519 |
| Copper | 0.00000 |

**Content Of Metal**

| | |
|---|---|
| Gold | 2.739 |
| Silver | 1.540 |
| Platinum | 0.075 |
| Palladium | 1.596 |
| Copper | 0.000 |

Comment

| | | | |
|---|---|---|---|
| Lot No | B 0342 | AssayDate | 1/21/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | J |
| ProcessedWeight | 20.62 | Category | Bullion Platinum Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 1/24/02
PaidFlag ☑
PaidDate 1/28/02
ShipFlag ☑
Complete Yes

**Assay Pct**

| | |
|---|---|
| Gold | 0.46437 |
| Silver | 0.24838 |
| Platinum | 0.01934 |
| Palladium | 0.26305 |
| Copper | 0.00000 |

**Content Of Metal**

| | |
|---|---|
| Gold | 9.575 |
| Silver | 5.120 |
| Platinum | 0.398 |
| Palladium | 5.424 |
| Copper | 0.000 |

Comment

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 4/10/02
OUR LOT NUMBER: S8989
REFERENCE NO: 260822
RECEIVED ON 3/20/02

IN SETTLEMENT OF 1 KEG VAC BAGS & FLOOR SWEEPS, NET WT. 18.40 LBS., A.B. WT. 11.40 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 26.329 | OZS @ | $300.45 = | $7,910.55 |
| SILVER | 9.01 | OZS @ | $4.561 = | $41.09 |
| PLATINUM | .100 | OZS @ | $508.00 = | $50.80 |
| PALLADIUM | 13.728 | OZS @ | $342.00 = | $4,694.98 |
| | | METALS SUBTOTAL: | | $12,697.42 |

CHARGES:
REFINING                                                    $100.00

                              TOTAL CHARGES:        $100.00

                    NET CHECK ENCLOSED FOR:    $12,597.42

PB - 000146

TB        014797                    *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer: | 014797 | HARRIS M. GOODMAN | BOYNTON BEACH | FL |
|---|---|---|---|---|

| Lot No | B | 1181 | | |
|---|---|---|---|---|
| | | AssayDate | 5/2/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | J | PaidDate 5/2/02 |
| ProcessedWeight | 14.08 | Category | Bullion Platinum Karat (Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.52076 | Gold | 7.332 | |
| Silver | 0.21650 | Silver | 3.040 | |
| Platinum | 0.00398 | Platinum | 0.056 | |
| Palladium | 0.25505 | Palladium | 3.591 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 1182 | | |
|---|---|---|---|---|
| | | AssayDate | 5/2/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | J | PaidDate 5/2/02 |
| ProcessedWeight | 23.18 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.49923 | Gold | 11.572 | |
| Silver | 0.20648 | Silver | 4.780 | |
| Platinum | 0.01169 | Platinum | 0.270 | |
| Palladium | 0.25733 | Palladium | 5.964 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S | 9078 | | |
|---|---|---|---|---|
| | | AssayDate | 4/25/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate 5/2/02 |
| ProcessedWeight | 1.1 | Category | Sweep High Platinum | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.02825 | Gold | 0.453 | |
| Silver | 0.08771 | Silver | 1.400 | |
| Platinum | 0.00119 | Platinum | 0.019 | |
| Palladium | 0.08981 | Palladium | 1.440 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0949 | | |
|---|---|---|---|---|
| | | AssayDate | 4/18/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 3/20/02 | DueDate 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | B | RefineryCode | J | PaidDate 4/10/02 |
| ProcessedWeight | 129 | Category | Bullion Platinum Karat(Melt) | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.49825 | Gold | 64.274 | |
| Silver | 0.19715 | Silver | 25.430 | |
| Platinum | 0.00772 | Platinum | 0.995 | |
| Palladium | 0.26822 | Palladium | 34.600 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S | 8989 | | |
|---|---|---|---|---|
| | | AssayDate | 4/18/02 | ShipmentSelectionFlag ☑ |
| | | DateReceived | 3/20/02 | DueDate 4/10/02 |
| Lot Part | | Date Entered | F | PaidFlag ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate 4/10/02 |
| ProcessedWeight | 13.7 | Category | Sweep High Platinum | ShipFlag ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



ALTERNATIVE DENTAL LAB INC.
947 STATE STREET
NEW HAVEN, CT 06511
ATTN: LOIS CARLE

SETTLEMENT DATE: 4/9/02
OUR LOT NUMBER: B0934
REFERENCE NO:
RECEIVED ON 3/19/02

IN SETTLEMENT OF 1 CAN, 30.60 OZS. OF DENTAL SCRAP, CRUCIBLES & PT FOIL

AFTER MELT WEIGHT: 7.65 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .1782000 = | 1.363 @ | 96.0 % = | 1.308 OZS @ | $301.00 = | $393.71 |
| SILVER | .2075000 = | 1.580 @ | 95.0 % = | 1.50 OZS @ | $4.571 = | $6.86 |
| PALLADIUM | .2314900 = | 1.770 @ | 93.0 % = | 1.646 OZS @ | $346.00 = | $569.52 |
| | | | | METALS SUBTOTAL: | | $970.08 |

CHARGES:
REFINING                                                                         $50.00

TOTAL CHARGES:     $50.00

NET CHECK ENCLOSED FOR:     $920.09

COMMENTS:   CASH TO BE SENT INSURED REGISTERED MAIL

PB - 000072

## Assay Inquiry By Customer Name

| Customer | 017568 | ALTERNATIVE DENTAL LAB INC. | NEW HAVEN | CT |
|---|---|---|---|---|

**Lot No** S 8979

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 4/18/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 7.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.04242 | Gold | 4.391 | |
| Silver | 0.15116 | Silver | 15.640 | |
| Platinum | 0.00079 | Platinum | 0.081 | |
| Palladium | 0.12553 | Palladium | 12.994 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0934

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 4/5/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/19/02 | DueDate | 4/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/9/02 |
| ProcessedWeight | 9.68 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.18827 | Gold | 1.822 | |
| Silver | 0.40753 | Silver | 3.940 | |
| Platinum | 0.01197 | Platinum | 0.115 | |
| Palladium | 0.25149 | Palladium | 2.434 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8946

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 4/5/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/12/02 | DueDate | 4/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | s | RefineryCode | HE | PaidDate | 4/9/02 |
| ProcessedWeight | 170.1 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01056 | Gold | 26.189 | |
| Silver | 0.05326 | Silver | 132.080 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.03112 | Palladium | 77.179 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 3/27/02
OUR LOT NUMBER: B0814
REFERENCE NO:
RECEIVED ON 3/6/02

IN SETTLEMENT OF 1 LG JAR,  37.42 OZS. OF GRINDINGS, CROWNS, TEETH, FLASH

AFTER MELT WEIGHT: 167.40 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .0614400 = | 10.285 @ | 97.0 % = | 9.976 OZS @ | $297.70 = | $2,969.86 |
| SILVER | .0177100 = | 2.960 @ | 95.0 % = | 2.81 OZS @ | $4.572 = | $12.85 |
| PLATINUM | .0017800 = | .297 @ | 93.0 % = | .276 OZS @ | $495.00 = | $136.62 |
| PALLADIUM | .0252600 = | 4.228 @ | 93.0 % = | 3.932 OZS @ | $369.00 = | $1,450.91 |

METALS SUBTOTAL:     $4,570.23

CHARGES:
REFINING                                                                  $50.00

TOTAL CHARGES:     $50.00

NET CHECK ENCLOSED FOR:     $4,520.24

PB - 000125

TB        013670                   *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| Customer | 013670 | LORDS DENTAL STUDIO | | GREEN BAY | WI |
|---|---|---|---|---|---|

| Lot No | S | 9186 | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 9.7 | | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.30670 | Gold | 43.375 | |
| Silver | 0.12963 | Silver | 18.330 | |
| Platinum | 0.01029 | Platinum | 1.455 | |
| Palladium | 0.08952 | Palladium | 12.660 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S | 9184 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 8.8 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.46755 | Gold | 4.114 | |
| Silver | 0.21874 | Silver | 1.920 | |
| Platinum | 0.01273 | Platinum | 0.112 | |
| Palladium | 0.29617 | Palladium | 2.606 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 1407 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 10.82 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.44567 | Gold | 4.822 | |
| Silver | 0.18869 | Silver | 2.040 | |
| Platinum | 0.00799 | Platinum | 0.086 | |
| Palladium | 0.25574 | Palladium | 2.767 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S | 8910 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | | RefineryCode | HE | PaidDate | 3/27/02 |
| ProcessedWeight | 15.4 | | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 42 | Complete | Yes |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|
| Gold | 0.16431 | Gold | 36.892 | |
| Silver | 0.08756 | Silver | 19.660 | |
| Platinum | 0.00713 | Platinum | 1.600 | |
| Palladium | 0.05893 | Palladium | 13.231 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B | 0814 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | | PaidDate | 3/27/02 |
| ProcessedWeight | 187.38 | | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 410 | Complete | No |

| | Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



AMERICAN DENTAL DESIGN
1116 HORSHAM RD
NORTH WALES, PA 19454
ATTN: VINOD DUDHAT

SETTLEMENT DATE: 1/9/02
OUR LOT NUMBER: B0229
REFERENCE NO:
RECEIVED ON 12/19/01

IN SETTLEMENT OF 2 SM JARS 117.35 OZS. OF DENTAL GRINDS, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 7.699 OZS @ | HOLD |
| SILVER | 2.20 OZS @ | HOLD |
| PLATINUM | .170 OZS @ | HOLD |
| PALLADIUM | 3.962 OZS @ | HOLD |

CHARGES:
REFINING                               $117.35

TOTAL CHARGES:        $117.35
LESS:GOLD CREDIT      $117.35

DUE PEASE & CURREN    $0.00

COMMENTS:    WE PURCH .421 OZ AU @ $278.60/OZ TOTALING $117.35
TO COVER CHGS. NET AU HELD: 7.278 OZ

PB - 000086

TB      015766               *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

Customer | 015766 | AMERICAN DENTAL DESIGN | NORTH WALES | PA

---

| Lot No | B | 0727 | | AssayDate | 3/12/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 2/25/02 | | DueDate | 3/18/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | J | | PaidDate | 3/18/02 |
| ProcessedWeight | 70.36 | | | Category | Bullion Low Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 33 | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.04264 | | Gold | 3.000 | | |
| Silver | 0.06749 | | Silver | 4.740 | | |
| Platinum | 0.00772 | | Platinum | 0.543 | | |
| Palladium | 0.07729 | | Palladium | 5.438 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | S | 8641 | | AssayDate | 1/8/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 12/19/01 | | DueDate | 1/9/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | T | | | RefineryCode | HE | | PaidDate | 1/9/02 |
| ProcessedWeight | 2.96 | | | Category | Bullion Miscellaneous | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 7 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.27019 | | Gold | 0.799 | | |
| Silver | 0.60046 | | Silver | 1.770 | | |
| Platinum | 0.00946 | | Platinum | 0.028 | | |
| Palladium | 0.00473 | | Palladium | 0.014 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

---

| Lot No | B | 0229 | | AssayDate | 1/7/02 | | ShipmentSelectionFlag | ✓ |
| | | | | DateReceived | 12/19/01 | | DueDate | 1/9/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | J | | PaidDate | 1/9/02 |
| ProcessedWeight | 28.06 | | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.33983 | | Gold | 9.535 | | |
| Silver | 0.24574 | | Silver | 6.890 | | |
| Platinum | 0.01153 | | Platinum | 0.323 | | |
| Palladium | 0.18461 | | Palladium | 5.180 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

Since 1916



FORT WAYNE DENTAL LAB
2024 INWOOD DRIVE
FORT WAYNE, IN 46815                    SETTLEMENT DATE: 6/17/02
ATTN: ERIC GILLIOM                      OUR LOT NUMBER: S9232
                                        REFERENCE NO:
                                        RECEIVED ON 5/24/02

IN SETTLEMENT OF 1 HALF KEG VAC BAG, CRUCIBLES, FLOOR SWEEPS, MIXED KT SCRAP, NET WT.
18.00 LBS., A.B.WT. 11.90 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 14.006 OZS @ | HOLD |
| SILVER | 3.71 OZS @ | HOLD |
| PLATINUM | .209 OZS @ | HOLD |
| PALLADIUM | 4.003 OZS @ | HOLD |

CHARGES:

| REFINING | $125.00 |
|---|---|
| TOTAL CHARGES: | $125.00 |
| LESS:GOLD CREDIT | $125.00 |
| DUE PEASE & CURREN | $0.00 |

COMMENTS:    WE PURCH .388 OZ AU @ $322.10/OZ TOTALING $125.00
TO COVER CHGS. NET AU HELD: 13.618 OZ

13.618

AssayInfoByCustomerName

| 019320 | FORT WAYNE DENTAL LAB | FORT WAYNE | IN |
|---|---|---|---|

| Lot No | S  9232 | AssayDate | 6/17/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 5/24/02 | DueDate | 6/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 6/17/02 |
| ProcessedWeight | 21.8 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.26998 | Gold | 5.885 | |
| Silver | 0.25037 | Silver | 5.450 | |
| Platinum | 0.00638 | Platinum | 0.139 | |
| Palladium | 0.07827 | Palladium | 1.706 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S  9232 | AssayDate | 6/11/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 5/24/02 | DueDate | 6/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 6/17/02 |
| ProcessedWeight | 12.9 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06094 | Gold | 11.461 | |
| Silver | 0.03421 | Silver | 6.430 | |
| Platinum | 0.00159 | Platinum | 0.299 | |
| Palladium | 0.02318 | Palladium | 4.359 | |
| Copper | 0.00000 | Copper | 0.000 | |

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



*Since 1916*

FORT WAYNE DENTAL LAB
2024 INWOOD DRIVE
FORT WAYNE, IN 46815
ATTN: ERIC GILLIOM

SETTLEMENT DATE: 6/17/02
OUR LOT NUMBER: S9232
REFERENCE NO:
RECEIVED ON 5/24/02

IN SETTLEMENT OF 1 HALF KEG VAC BAG, CRUCIBLES, FLOOR SWEEPS, MIXED KT SCRAP, NET WT.
18.00 LBS., A.B.WT.  11.90 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: |
|---|---|---|
| GOLD | 14.006 OZS @ | HOLD |
| SILVER | 3.71 OZS @ | HOLD |
| PLATINUM | .209 OZS @ | HOLD |
| PALLADIUM | 4.003 OZS @ | HOLD |

CHARGES:
REFINING                                     $125.00

TOTAL CHARGES:         $125.00
LESS:GOLD CREDIT       $125.00
DUE PEASE & CURREN        $0.00

COMMENTS:    WE PURCH .388 OZ AU @ $322.10/OZ TOTALING $125.00
TO COVER CHGS. NET AU HELD: 2̶1̶.618 OZ
13.618

PB - 000006

BW    019320                 *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

| Customer | 019320 | FORT WAYNE DENTAL LAB | FORT WAYNE | IN |
|---|---|---|---|---|

**Lot No** S 9232

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 6/17/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/24/02 | DueDate | 6/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | | PaidDate | 6/17/02 |
| ProcessedWeight | 21.8 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

|  | Assay Pct |  | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.26998 | Gold | 5.885 | |
| Silver | 0.25037 | Silver | 5.450 | |
| Platinum | 0.00638 | Platinum | 0.139 | |
| Palladium | 0.07827 | Palladium | 1.706 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 9232

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 6/11/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 5/24/02 | DueDate | 6/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 6/17/02 |
| ProcessedWeight | 12.9 | Category | Sweep High Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

|  | Assay Pct |  | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.06094 | Gold | 11.461 | |
| Silver | 0.03421 | Silver | 6.430 | |
| Platinum | 0.00159 | Platinum | 0.299 | |
| Palladium | 0.02318 | Palladium | 4.359 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000168

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREEN BAY, WI 54307                          SETTLEMENT DATE: 5/30/02
ATTN: KEN MATHYS                             OUR LOT NUMBER: B1407
                                             REFERENCE NO:
                                             RECEIVED ON 5/9/02

IN SETTLEMENT OF 1 LG JAR,  14.48 OZS. OF GRINDS, FLASH, CROWNS

AFTER MELT WEIGHT: 9.75 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .4350700 = | 4.241 @ | 97.0 % = | 4.113 OZS @ | $320.20 = | $1,316.98 |
| SILVER | .0786000 = | .760 @ | 95.0 % = | .72 OZS @ | $4.870 = | $3.51 |
| PALLADIUM | .2357400 = | 2.298 @ | 93.0 % = | 2.137 OZS @ | $333.00 = | $711.62 |

METALS SUBTOTAL:  $2,032.11

CHARGES:
REFINING                                                        $50.00

TOTAL CHARGES:  $50.00

NET CHECK ENCLOSED FOR:  $1,982.11

PB - 000135

TB    013670                *Refiners of Precious Metals Since 1916*

## Assay Inquiry By Customer Name

**Customer:** 013670 | LORDS DENTAL STUDIO | GREEN BAY | WI

---

| Lot No | S 9186 | AssayDate | 6/3/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 9.7 | Category | Sweep High Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.30670 | Gold | 43.375 | |
| Silver | 0.12963 | Silver | 18.330 | |
| Platinum | 0.01029 | Platinum | 1.455 | |
| Palladium | 0.08952 | Palladium | 12.660 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 9184 | AssayDate | 5/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 8.8 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.46755 | Gold | 4.114 | |
| Silver | 0.21874 | Silver | 1.920 | |
| Platinum | 0.01273 | Platinum | 0.112 | |
| Palladium | 0.29617 | Palladium | 2.606 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 1407 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/9/02 | DueDate | 5/30/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/30/02 |
| ProcessedWeight | 10.82 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.44567 | Gold | 4.822 | |
| Silver | 0.18869 | Silver | 2.040 | |
| Platinum | 0.00799 | Platinum | 0.086 | |
| Palladium | 0.25574 | Palladium | 2.767 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | S 8910 | AssayDate | 4/5/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | s | RefineryCode | HE | PaidDate | 3/27/02 |
| ProcessedWeight | 15.4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 42 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.16431 | Gold | 36.892 | |
| Silver | 0.08756 | Silver | 19.660 | |
| Platinum | 0.00713 | Platinum | 1.600 | |
| Palladium | 0.05893 | Palladium | 13.231 | |
| Copper | 0.00000 | Copper | 0.000 | |

---

| Lot No | B 0814 | AssayDate | 3/26/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/6/02 | DueDate | 3/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/27/02 |
| ProcessedWeight | 187.38 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 410 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 3/25/02
OUR LOT NUMBER: B0797
REFERENCE NO:
RECEIVED ON 3/4/02

IN SETTLEMENT OF 6 BAGS 31.20 OZS. OF TEETH, CROWNS, INGOTS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 12.447 | OZS @ | $292.75 = | $3,643.86 |
| SILVER | 3.26 | OZS @ | $4.499 = | $14.67 |
| PLATINUM | .387 | OZS @ | $491.00 = | $190.02 |
| PALLADIUM | 4.029 | OZS @ | $358.00 = | $1,442.38 |
| | | METALS SUBTOTAL: | | $5,290.92 |

CHARGES:
REFINING                                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $5,240.93

PB - 000025

TB        010860                *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LOUISVILLE CROWN & BRIDGE
P.O. BOX 20869
LOUISVILLE, KY 40250
ATTN: JACK

SETTLEMENT DATE: 3/29/02
OUR LOT NUMBER: B0845
REFERENCE NO:
RECEIVED ON 3/8/02

IN SETTLEMENT OF 1 BOX 59.88 OZS. OF FLASH, GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 7.224 OZS @ | $299.00 = | $2,159.98 |
| SILVER | .87 OZS @ | $4.671 = | $4.06 |
| PLATINUM | .193 OZS @ | $491.00 = | $94.76 |
| PALLADIUM | 2.149 OZS @ | $365.00 = | $784.39 |
| | METALS SUBTOTAL: | | $3,043.19 |

CHARGES:
REFINING                                      $50.00
MINIMUM RETURNABLE                $25.00

TOTAL CHARGES:        $75.00

NET CHECK ENCLOSED FOR:    <u>$2,968.19</u>

COMMENTS:    CASH TO BE RETURNED INSURED REGISTERED MAIL

SENT TO: JACK WISDOM
PO BOX 20869
Louisville, KY 40250

PB - 000019

BW    018799                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



DAVID IRMEN
5846 E KILLDEE ST
LONG BEACH, CA 90808
ATTN: DAVE

SETTLEMENT DATE: 4/19/02
OUR LOT NUMBER: B1047
REFERENCE NO:
RECEIVED ON 3/29/02

IN SETTLEMENT OF 1 LG JAR 37.50 OZS. OF DENTAL SCRAP

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 9.738 | OZS @ | $300.85 = | | $2,929.68 |
| SILVER | 2.01 | OZS @ | $4.445 = | | $8.93 |
| PLATINUM | .337 | OZS @ | $521.00 = | | $175.58 |
| PALLADIUM | 3.265 | OZS @ | $349.00 = | | $1,139.49 |
| | | METALS SUBTOTAL: | | | $4,253.67 |

CHARGES:
REFINING                                                        $50.00

TOTAL CHARGES:          $50.00

NET CHECK ENCLOSED FOR:          $4,203.68

PB - 000010

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

GLIDEWELL LABORATORIES
4141 MAC ARTHUR BLVD
NEWPORT BEACH, CA 92660
ATTN: DARRYL WITHROW



SETTLEMENT DATE: 5/13/02
OUR LOT NUMBER: B1260
REFERENCE NO
RECEIVED ON 4/22/0

IN SETTLEMENT OF 1 BOX, 189.26 OZS. OF CROWN

AFTER MELT WEIGHT: 163.04 TROY OUNCE

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .5930700 = | 96.694 @ | 97.0 % = | 93.793 OZS @ | $308.85 = | $28,967.97 |
| SILVER | .1006700 = | 16.410 @ | 95.0 % = | 15.58 OZS @ | $4.615 = | $71.90 |
| PLATINUM | .0430000 = | 7.010 @ | 95.0 % = | 6.659 OZS @ | $524.00 = | $3,489.32 |
| PALLADIUM | .1807200 = | 29.464 @ | 95.0 % = | 27.990 OZS @ | $353.00 = | $9,880.47 |

METALS SUBTOTAL: $42,409.66

**CHARGES:**
REFINING                                      $189.26

TOTAL CHARGES:    $189.26

NET CHECK ENCLOSED FOR:    $42,220.40





PB - 000034

TB        010850                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

ADL INC.
3905 W WALNUT, SUITE F
GARLAND, TX 75042
ATTN: FELIX SILVA CDT

SETTLEMENT DATE: 6/5/02
OUR LOT NUMBER: B1456
REFERENCE NO:
RECEIVED ON 5/14/02

IN SETTLEMENT OF 1 LG JAR 5.80 OZS. OF FLASH, CROWNS & ALLOY

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 2.673 OZS @ | $326.60 = | $873.00 |
| SILVER | .10 OZS @ | $5.026 = | $0.50 |
| PLATINUM | .324 OZS @ | $528.00 = | $171.07 |
| PALLADIUM | .679 OZS @ | $328.00 = | $222.71 |
| | METALS SUBTOTAL: | | $1,267.29 |

CHARGES:
REFINING                                    $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:    $1,217.28

| CHECK PAYABLE TO: | PAYEE 1: FELIX SILVA | PAYEE 2: JACK SNEED |
|---|---|---|
| | , | , |
| | $608.64 | $608.64 |

PB - 000009

BW        016483                     *Refiners of Precious Metals Since 1916*



# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 6/18/02
OUR LOT NUMBER: B1575
REFERENCE NO: 260833
RECEIVED ON 5/28/02

IN SETTLEMENT OF 1 BAG 33.78 OZS. OF CROWNS, ALLOY, FLASH & DENTAL GRINDS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.627 | OZS @ | $322.10 = | $3,745.06 |
| SILVER | .90 | OZS @ | $4.847 = | $4.36 |
| PLATINUM | 1.072 | OZS @ | $537.00 = | $575.66 |
| PALLADIUM | .501 | OZS @ | $316.00 = | $158.32 |
| | | METALS SUBTOTAL: | | $4,483.40 |

CHARGES:

| REFINING | $50.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR: $4,418.40

PB - 000155

TB     014797                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 1/3/01
OUR LOT NUMBER: B7116
REFERENCE NO:
RECEIVED ON 12/13/00

IN SETTLEMENT OF 1 BOX 30.62 OZS. OF DENTAL CROWNS, ALLOY, CRUCIBLES

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 8.473 | OZS @ | $272.65 = | $2,310.16 |
| SILVER | 1.23 | OZS @ | $4.585 = | $5.64 |
| PLATINUM | .474 | OZS @ | $591.00 = | $280.13 |
| PALLADIUM | 4.059 | OZS @ | $934.00 = | $3,791.11 |
| | | METALS SUBTOTAL: | | $6,387.04 |

CHARGES:
REFINING                                          $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $6,337.04

COMMENTS:    *8.12 TROY OZ REMOVED-NO VALUE CRUCIBLES

PB - 000028

TB        010860                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 1/10/01
OUR LOT NUMBER: B7139
REFERENCE NO:
RECEIVED ON 12/15/00

IN SETTLEMENT OF 1 JAR, 2 BAGS 102.76 OZS. OF DENTAL FLASH, ALLOY, CROWNS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 34.613 | OZS @ | $267.15 = | $9,246.86 |
| SILVER | 14.06 | OZS @ | $4.490 = | $63.13 |
| PLATINUM | .782 | OZS @ | $598.00 = | $467.64 |
| PALLADIUM | 19.733 | OZS @ | $967.00 = | $19,081.81 |
| | | METALS SUBTOTAL: | | $28,859.44 |

**CHARGES:**

| REFINING | | $102.76 |
|---|---|---|
| LESS: COUPON | | $25.00 |
| | TOTAL CHARGES: | $77.76 |
| | NET CHECK ENCLOSED FOR: | **$28,781.68** |

PB - 000098

TB    015892

*Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN. LA BOHEN

SETTLEMENT DATE: 1/15/01
OUR LOT NUMBER: B7182
REFERENCE NO: 338
RECEIVED ON 12/22/00

IN SETTLEMENT OF 1 BOX 119.76 OZS. OF DENTAL ALLOY SCRAP, CROWNS, FOIL

| RECOVERED METALS: | RECOVERED TROY OZS. | MARKET PRICE. |
|---|---|---|
| GOLD | 52.361 OZS @ | HOLD |
| SILVER | 7.06 OZS @ | HOLD |
| PLATINUM | 1.102 OZS @ | HOLD |
| PALLADIUM | 30.310 OZS @ | HOLD |

CHARGES:
REFINING                                    $119.76

LESS: COUPON                                $25.00

                    TOTAL CHARGES:          $94.76

                    LESS:GOLD CREDIT        $94.76

                    DUE PEASE & CURREN      $0.00

COMMENTS:   WE PURCH .356 OZ AU @ $266.30/OZ TOTALING $94.76
            TO COVER CHGS. NET AU HELD: 52.005 OZ

PB - 000109

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREENBAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 1/5/01
OUR LOT NUMBER: S7196
REFERENCE NO:
RECEIVED ON 12/11/00

IN SETTLEMENT OF 1 PAIL, 1 BAG OF DENTAL SWEEPS, VAC BAGS, NET WT. 20.80 LBS., A.B.WT. 19.40 LBS.

| AFTER GRIND WEIGHT: 18.40 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .05931 | 15.911 | 96.0% |
| SILVER | .02128 | 5.70 | 95.0% |
| PLATINUM | .00178 | .477 | 90.0% |
| PALLADIUM | .02506 | 6.722 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 15.274 OZS @ | $272.65 = | $4,164.46 |
| SILVER | 5.42 OZS @ | $4.585 = | $24.83 |
| PLATINUM | .429 OZS @ | $591.00 = | $253.54 |
| PALLADIUM | 6.049 OZS @ | $934.00 = | $5,649.77 |
| | METALS SUBTOTAL: | | $10,092.59 |

| CHARGES: | | |
|---|---|---|
| REFINING | | $100.00 |
| | TOTAL CHARGES: | $100.00 |
| | NET CHECK ENCLOSED FOR: | $9,992.60 |

PB - 000128

TB    013670    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 1/15/01
OUR LOT NUMBER: S7224
REFERENCE NO:
RECEIVED ON 12/15/00

IN SETTLEMENT OF 2 HALF KEGS DENTAL VAC BAGS, NET WT. 40.00 LBS., A.B.WT.  26.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | | MARKET PRICE: | |
|---|---|---|---|---|---|
| GOLD | 46.917 | OZS | @ | $267.15 = | $12,533.88 |
| SILVER | 19.92 | OZS | @ | $4.490 = | $89.44 |
| PLATINUM | .493 | OZS | @ | $598.00 = | $294.81 |
| PALLADIUM | 31.679 | OZS | @ | $967.00 = | $30,633.59 |
| | | METALS SUBTOTAL: | | | $43,551.72 |

CHARGES:
REFINING                                                                                 $100.00

TOTAL CHARGES:         $100.00

NET CHECK ENCLOSED FOR:   $43,451.72

PB - 000097

TB     015892                          *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HERMANSON DENTAL LAB
1055 EAST HWY 36
ST PAUL, MN 55109
ATTN: AL DOCKENDORF

SETTLEMENT DATE: 1/9/01
OUR LOT NUMBER: S7225
REFERENCE NO:
RECEIVED ON 12/15/00

IN SETTLEMENT OF 6 HALF KEGS DENTAL ~~INVESTMENT~~, NET WT. 315.90 LBS., A.B.WT. 240.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 22.527 | OZS @ | $267.15 = | $6,018.09 |
| SILVER | 5.16 | OZS @ | $4.490 = | $23.17 |
| PLATINUM | 2.403 | OZS @ | $598.00 = | $1,436.99 |
| PALLADIUM | 11.085 | OZS @ | $967.00 = | $10,719.20 |
| | METALS SUBTOTAL: | | | $18,197.45 |

CHARGES:
REFINING                                              $481.20

TOTAL CHARGES:        $481.20

NET CHECK ENCLOSED FOR:    $17,716.25

PB - 000027

TB     010860                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



KUWATA PAN DENTAL CORP
30 COLUMBIA TPKE
PO BOX 786
FLORHAM PARK, NJ 07932
ATTN: LA BOHEN

SETTLEMENT DATE: 1/15/01
OUR LOT NUMBER: S7250
REFERENCE NO:
RECEIVED ON 12/22/00



IN SETTLEMENT OF 1 DRUM DENTAL VAC BAGS, NET WT 40.60 LBS., A.B.WT  25.40 LBS.

| RECOVERED METALS | RECOVERED TROY OZS. | MARKET PRICE |
|---|---|---|
| GOLD | 52.364 OZS @ HOLD | |
| SILVER | 13.62 OZS @ HOLD | |
| PLATINUM | .407 OZS @ HOLD | |
| PALLADIUM | 25.828 OZS @ HOLD | |

CHARGES:
REFINING                                    $100.00

TOTAL CHARGES:     $100.00
LESS GOLD CREDIT    $100.00
DUE PEASE & CURREN   $0.00

COMMENTS:    WE PURCH .376 OZ AU @ $266.50/OZ TOTALING $100.00
TO COVER CHGS. NET AU HELD: 51.988 OZ

*15 min.*

PB - 000107

*Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREENBAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 2/6/01
OUR LOT NUMBER: S7326
REFERENCE NO:
RECEIVED ON 1/15/01

IN SETTLEMENT OF 1 PAIL OF DENTAL ENVESTMENT, NET WT. 38.90 LBS., A.B.WT. 38.00 LBS.

| AFTER GRIND WEIGHT: 37.80 POUNDS | | CONTENTS: | ACCOUNTABILITY |
|---|---|---|---|
| GOLD | .03040 | 16.754 | 96.0% |
| SILVER | .00960 | 5.29 | 95.0% |
| PLATINUM | .00108 | .595 | 90.0% |
| PALLADIUM | .00140 | .771 | 90.0% |

| RECOVERED METALS: | TROY OUNCES: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 16.083 OZS @ | $267.65 = | $4,304.61 |
| SILVER | 5.03 OZS @ | $4.790 = | $24.07 |
| PLATINUM | .535 OZS @ | $580.00 = | $310.30 |
| PALLADIUM | .693 OZS @ | $1,036.00 = | $717.95 |
| | METALS SUBTOTAL: | | $5,356.93 |

| CHARGES: | | |
|---|---|---|
| REFINING | | $100.00 |
| | TOTAL CHARGES: | $100.00 |
| | NET CHECK ENCLOSED FOR: | $5,256.93 |

PB - 000126

TB    013670

*Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRISON-NEAL DNTL LAB
C/O MICHAEL BRADY
8213 DERRY ST
HUMMELSTOWN, PA 17036
ATTN: LARRY KLUCKER

SETTLEMENT DATE: 2/7/01
OUR LOT NUMBER: S7344
REFERENCE NO:
RECEIVED ON 1/17/01

IN SETTLEMENT OF 1 BOX VAC BAGS, MIXED CROWNS, FLASH, NET WT. 17.30 LBS., A.B.WT. 11.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 14.017 OZS @ | $265.45 = | $3,720.81 |
| SILVER | 2.16 OZS @ | $4.678 = | $10.10 |
| PLATINUM | .111 OZS @ | $582.00 = | $64.60 |
| PALLADIUM | 2.873 OZS @ | $1,055.00 = | $3,031.02 |
| | | METALS SUBTOTAL: | $6,826.53 |

CHARGES:
REFINING                                                    $125.00

TOTAL CHARGES:         $125.00

NET CHECK ENCLOSED FOR:    $6,701.53

COMMENTS:    CK PBL: MICHAEL BRADY

PB - 000083

TB        000781              *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048
501 PACKERLAND DR
GREENBAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 2/6/01
OUR LOT NUMBER: B7359
REFERENCE NO:
RECEIVED ON 1/15/01

IN SETTLEMENT OF 1 JAR,  19.36 OZS. OF DENTAL GRINDS, CROWNS, ALLOY

AFTER MELT WEIGHT: 27.70 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .1800500 = | 4.987 @ | 97.0 % = | 4.837 OZS @ | $267.65 = | $1,294.62 |
| SILVER | .0415000 = | 1.140 @ | 95.0 % = | 1.08 OZS @ | $4.790 = | $5.17 |
| PLATINUM | .0019900 = | .055 @ | 95.0 % = | .052 OZS @ | $580.00 = | $30.16 |
| PALLADIUM | .0502200 = | 1.391 @ | 95.0 % = | 1.321 OZS @ | $1,036.00 = | $1,368.56 |

METALS SUBTOTAL:     $2,698.51

CHARGES:
REFINING                                                $50.00

TOTAL CHARGES:     $50.00

NET CHECK ENCLOSED FOR:     $2,648.51

PB - 000127

TB     013670                        *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

C & B DENTAL LAB INC
10316 GORDON ROAD
FENTON, MI 48430
ATTN: DOUG BIDINGER

SETTLEMENT DATE: 2/13/01
OUR LOT NUMBER: S7367
REFERENCE NO:
RECEIVED ON 1/23/01

IN SETTLEMENT OF 1 KEG VAC BAGS, FILTER, NET WT. 12.50 LBS., A.B.WT. 8.00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 8.010 | OZS @ | $259.90 = | | $2,081.80 |
| SILVER | 4.02 | OZS @ | $4.553 = | | $18.30 |
| PALLADIUM | 4.040 | OZS @ | $995.00 = | | $4,019.80 |
| | | METALS SUBTOTAL: | | | $6,119.90 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:          $100.00

NET CHECK ENCLOSED FOR:          $6,019.90

COMMENTS:     CK PBL: DOUG BIDINGER

PB - 000021

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

WILLIAM RIDDICK
C/O SOMERSET DENTAL LAB
27 CLYDE RD. STE.202
SOMERSET, NJ 08873

SETTLEMENT DATE: 2/28/01
OUR LOT NUMBER: S7437
REFERENCE NO:
RECEIVED ON 2/5/01

IN SETTLEMENT OF 1 KEG VAC BAG, BENCH GRINDS, NET WT. 27.70 LBS., A.B.WT. 20.10 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 27.826 | OZS @ | $263.20 = | $7,323.80 |
| SILVER | 4.79 | OZS @ | $4.443 = | $21.28 |
| PLATINUM | .863 | OZS @ | $584.00 = | $503.99 |
| PALLADIUM | 6.954 | OZS @ | $833.00 = | $5,792.68 |
| | | METALS SUBTOTAL: | | $13,641.76 |

CHARGES:
REFINING                                        $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:    $13,541.75

| CHECK PAYABLE TO: | PAYEE 1: WILLIAM RIDDICK | PAYEE 2: MADELINE RIDDICK |
|---|---|---|
| | $6,770.87 | $6,770.88 |

PB - 000087

TB      001172                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

WILLIAM RIDDICK
C/O SOMERSET DENTAL LAB
27 CLYDE RD. STE.202
SOMERSET, NJ 08873

SETTLEMENT DATE: 2/28/01
OUR LOT NUMBER: B7602
REFERENCE NO:
RECEIVED ON 2/5/01

IN SETTLEMENT OF 1 SMALL JAR 12.88 OZS. OF DENTAL CROWNS, ALLOY, PT/PD FOIL

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | | |
|---|---|---|---|---|---|
| GOLD | 4.455 | OZS @ | $263.20 = | $1,172.56 |
| SILVER | .40 | OZS @ | $4.443 = | $1.78 |
| PLATINUM | .121 | OZS @ | $584.00 = | $70.66 |
| PALLADIUM | .995 | OZS @ | $833.00 = | $828.84 |
| | | METALS SUBTOTAL: | | $2,073.83 |

CHARGES:
REFINING                                             $50.00

TOTAL CHARGES:        $50.00

NET CHECK ENCLOSED FOR:        $2,023.84

| CHECK PAYABLE TO: | PAYEE 1: WILLIAM RIDDICK | PAYEE 2: MADELINE RIDDICK |
|---|---|---|
| | 27 CLYDE ROAD | 27 CLYDE ROAD |
| | STE 202 | STE 202 |
| | SOMERSET, NJ 08873- | SOMERSET, NJ 08873- |
| | $1,011.92 | $1,011.92 |

PB - 000088

TB    001172

*Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

BRUCE JACKSON, CDT
7330 TRIBBLE GAP ROAD
ALTO, GA 30510

SETTLEMENT DATE: 07/24/2001
OUR LOT NUMBER: S8008
REFERENCE NO:
RECEIVED ON 06/27/2001

IN SETTLEMENT OF 2 KEGS DENTAL WIPES, SWEEPS, NET WT. 37.60 LBS., A.B.WT. 20.70 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 43.470 | OZS @ | $268.25 = | $11,660.83 |
| SILVER | 15.97 | OZS @ | $4.187 = | $66.87 |
| PLATINUM | .329 | OZS @ | $534.00 = | $175.69 |
| PALLADIUM | 19.316 | OZS @ | $523.00 = | $10,102.27 |
| | | METALS SUBTOTAL: | | $22,005.65 |

CHARGES:
REFINING                                              $125.00

TOTAL CHARGES:          $125.00

NET CHECK ENCLOSED FOR:    $21,880.66

*(handwritten:)*
1050.
598.37
————
1648.37
106.15
————
17545 2

*(handwritten: 119)*

PB - 000099

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

HARRISON-NEAL DNTL LAB
C/O MICHAEL BRADY
8213 DERRY ST
HUMMELSTOWN, PA 17036
ATTN: LARRY KLUCKER

SETTLEMENT DATE: 8/7/01
OUR LOT NUMBER: S8063
REFERENCE NO:
RECEIVED ON 7/17/01

IN SETTLEMENT OF 1 BOX DENTAL VAC BAGS, NET WT. 16.00 LBS., A.B.WT. 12.00 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 5.661 OZS @ | $267.85 = | $1,516.30 |
| SILVER | .47 OZS @ | $4.213 = | $1.98 |
| PLATINUM | .402 OZS @ | $462.00 = | $185.72 |
| PALLADIUM | .398 OZS @ | $462.00 = | $183.88 |
| | METALS SUBTOTAL: | | $1,887.88 |

CHARGES:
REFINING                                                    $100.00

TOTAL CHARGES:        $100.00

NET CHECK ENCLOSED FOR:        $1,787.88

COMMENTS:    CK PBL: MICHAEL BRADY

PB - 000084

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRISON-NEAL DNTL LAB
C/O MICHAEL BRADY
8213 DERRY ST
HUMMELSTOWN, PA 17036
ATTN: LARRY KLUCKER

SETTLEMENT DATE: 2/19/02
OUR LOT NUMBER: S8772
REFERENCE NO:
RECEIVED ON 1/29/02

IN SETTLEMENT OF 1 BOX VAC BAG, NET WT. 16.80 LBS., A.B.WT. 13.75 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 11.167 | OZS @ | $299.85 = | $3,348.43 |
| SILVER | 2.07 | OZS @ | $4.535 = | $9.39 |
| PLATINUM | .361 | OZS @ | $457.00 = | $164.98 |
| PALLADIUM | 2.602 | OZS @ | $360.00 = | $936.72 |
| | | METALS SUBTOTAL: | | $4,459.51 |

CHARGES:

| REFINING | | $125.00 |
|---|---|---|
| | TOTAL CHARGES: | $125.00 |
| | NET CHECK ENCLOSED FOR: | $4,334.51 |

PB - 000082

TB     000781          *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



Since 1916

HARRIS M. GOODMAN
4791 BRIGHTON LAKE BLVD.
BOYNTON BEACH, FL 33436

SETTLEMENT DATE: 8/1/01
OUR LOT NUMBER: B8934
REFERENCE NO: 266050
RECEIVED ON 7/11/01

## IN SETTLEMENT OF 1 BOX 38.62 OZS. OF DENTAL GRINDS, FLASH, BUTTONS

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 14.080 | OZS @ | $266.30 = | $3,749.50 |
| SILVER | 1.01 | OZS @ | $4.190 = | $4.23 |
| PLATINUM | 1.003 | OZS @ | $470.00 = | $471.41 |
| PALLADIUM | 1.000 | OZS @ | $420.00 = | $420.00 |
| | | METALS SUBTOTAL: | | $4,645.15 |

CHARGES:

| REFINING | $50.00 |
|---|---|
| FREIGHT/OVERNIGHT MAIL | $15.00 |
| TOTAL CHARGES: | $65.00 |

NET CHECK ENCLOSED FOR: $4,580.14

PB - 000156

TB    014797

*Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



LORDS DENTAL STUDIO
PO BOX 19048_____
501 PACKERLAND DR
GREENBAY, WI 54307
ATTN: KEN MATHYS

SETTLEMENT DATE: 8/3/01
OUR LOT NUMBER: B8959
REFERENCE NO:
RECEIVED ON 7/13/01

IN SETTLEMENT OF 1 SMALL JAR, 34.56 OZS. OF DENTAL GRINDS, CROWNS, FLASH

AFTER MELT WEIGHT: 27.10 TROY OUNCES

| ASSAY METAL: | RECOVERED PERCENTAGE: | TROY OUNCES: | ACCT: | DUE CUSTOMER: | MARKET PRICE: | |
|---|---|---|---|---|---|---|
| GOLD | .4105000 = | 11.124 @ | 97.0 % = | 10.790 OZS @ | $267.35 = | $2,884.71 |
| SILVER | .0911100 = | 2.460 @ | 95.0 % = | 2.33 OZS @ | $4.217 = | $9.83 |
| PLATINUM | .0097000 = | .262 @ | 95.0 % = | .248 OZS @ | $452.00 = | $112.10 |
| PALLADIUM | .1368000 = | 3.707 @ | 95.0 % = | 3.521 OZS @ | $446.00 = | $1,570.37 |

METALS SUBTOTAL: $4,576.99

CHARGES:
REFINING                                                                    $50.00

TOTAL CHARGES:    $50.00

NET CHECK ENCLOSED FOR:    $4,527.01

PB - 000118

TB    013670                    *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.



75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906

ADL INC.
3905 W WALNUT, SUITE F
GARLAND, TX 75042
ATTN: FELIX SILVA CDT

SETTLEMENT DATE: 6/5/02
OUR LOT NUMBER: S9201
REFERENCE NO:
RECEIVED ON 5/14/02

IN SETTLEMENT OF 4 KEGS DENTAL GRINS & VAC BAG, NET WT. 219.50 LBS., A.B.WT. 202.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 6.180 OZS @ | $326.60 = | $2,018.39 |
| SILVER | .78 OZS @ | $5.026 = | $3.92 |
| PALLADIUM | 1.725 OZS @ | $328.00 = | $565.80 |
| | METALS SUBTOTAL: | | $2,588.11 |

**CHARGES:**

| REFINING | | $100.00 |
|---|---|---|
| TOTAL CHARGES: | | $100.00 |
| NET CHECK ENCLOSED FOR: | | $2,488.11 |

CHECK PAYABLE TO:

PAYEE 1: FELIX SILVA

PAYEE 2: JACK SNEED

$1,244.06

$1,244.05

PB - 000008

# Pease & Curren Inc.

75 Pennsylvania Ave., Warwick, Rhode Island 02888
(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906



UNTERREINER DENTAL LAB
665 DAWSON DRIVE
NEWARK, DE 19713
ATTN: ROBERT UNTERREINER

SETTLEMENT DATE: 6/20/02
OUR LOT NUMBER: s9242
REFERENCE NO:
RECEIVED ON 5/30/02

IN SETTLEMENT OF 1 BOX DENTAL GRINDS & VAC BAGS, NET WT. 23.40 LBS., A.B.WT.  14.60 LBS.

| RECOVERED METALS: | RECOVERED TROY OZS: | | MARKET PRICE: | |
|---|---|---|---|---|
| GOLD | 1.465 | OZS @ | $318.35 = | $466.38 |
| SILVER | 1.22 | OZS @ | $4.842 = | $5.91 |
| PALLADIUM | 1.628 | OZS @ | $315.00 = | $512.82 |
| | | METALS SUBTOTAL: | | $985.11 |

CHARGES:

| REFINING | | $125.00 |
|---|---|---|
| | TOTAL CHARGES: | $125.00 |
| | NET CHECK ENCLOSED FOR: | $860.11 |

PB - 000003

BW      011393                          *Refiners of Precious Metals Since 1916*

# Pease & Curren Inc.

**75 Pennsylvania Ave., Warwick, Rhode Island 02888**
**(401) 739-6350 • Fax: (401) 738-6449 • (800) 343-0906**



HARRISON-NEAL DNTL LAB
C/O MICHAEL BRADY
8213 DERRY ST
HUMMELSTOWN, PA 17036
ATTN: LARRY KLUCKER

SETTLEMENT DATE: 11/20/01
OUR LOT NUMBER: B9801
REFERENCE NO:
RECEIVED ON 10/30/01

IN SETTLEMENT OF 1 BOX 316.40 OZS. OF DENTAL VAC BAGS, GRINDINGS, FLASH

| RECOVERED METALS: | RECOVERED TROY OZS: | MARKET PRICE: | |
|---|---|---|---|
| GOLD | 8.452 OZS @ | $274.50 = | $2,320.07 |
| SILVER | 2.71 OZS @ | $4.093 = | $11.09 |
| PLATINUM | .502 OZS @ | $407.00 = | $204.31 |
| PALLADIUM | 2.871 OZS @ | $316.00 = | $907.24 |
| | METALS SUBTOTAL: | | $3,442.72 |

**CHARGES:**

| REFINING | | $125.00 |
|---|---|---|
| TOTAL CHARGES: | | $125.00 |
| NET CHECK ENCLOSED FOR: | | $3,317.71 |

PB - 000085

TB    000781    *Refiners of Precious Metals Since 1916*

Assay Inquiry By Customer Name

| Customer | 011216 | ELITE DENTAL CONCEPTS | | PINOLE | | CA | |

**Lot No** S 8700

| | | | | | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | AssayDate | 2/6/02 | | | | |
| | | DateReceived | 1/14/02 | | | DueDate | 2/4/02 |
| Lot Part | | Date Entered | F | | | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | | | PaidDate | 2/4/02 |
| ProcessedWeight | 14.1 | Category | Sweep High Platinum | | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 19 | | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.07849 | Gold | 16.135 | |
| Silver | 0.02035 | Silver | 4.180 | |
| Platinum | 0.00237 | Platinum | 0.487 | |
| Palladium | 0.02139 | Palladium | 4.397 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 0381

| | | | | | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | AssayDate | 1/28/02 | | | | |
| | | DateReceived | 1/14/02 | | | DueDate | 2/4/02 |
| Lot Part | | Date Entered | F | | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | | PaidDate | 2/4/02 |
| ProcessedWeight | 9.04 | Category | Bullion Platinum Karat(Melt) | | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 21 | | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.54461 | Gold | 4.923 | |
| Silver | 0.12723 | Silver | 1.150 | |
| Platinum | 0.01553 | Platinum | 0.140 | |
| Palladium | 0.20970 | Palladium | 1.895 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S 8289

| | | | | | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | AssayDate | 10/2/01 | | | | |
| | | DateReceived | 9/20/01 | | | DueDate | 10/11/01 |
| Lot Part | | Date Entered | F | | | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | | | PaidDate | 10/11/01 |
| ProcessedWeight | 7.7 | Category | Sweep High Platinum | | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 169 | | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.07505 | Gold | 8.425 | |
| Silver | 0.01812 | Silver | 2.030 | |
| Platinum | 0.00237 | Platinum | 0.266 | |
| Palladium | 0.02379 | Palladium | 2.670 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B 9476

| | | | | | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | AssayDate | 9/26/01 | | | | |
| | | DateReceived | 9/20/01 | | | DueDate | 10/11/01 |
| Lot Part | | Date Entered | F | | | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | | | PaidDate | 10/11/01 |
| ProcessedWeight | 37.4 | Category | Bullion Platinum Karat(Melt) | | | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 171 | | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.45644 | Gold | 17.070 | |
| Silver | 0.15156 | Silver | 5.660 | |
| Platinum | 0.01173 | Platinum | 0.438 | |
| Palladium | 0.14858 | Palladium | 5.556 | |
| Copper | 0.00000 | Copper | 0.000 | |



DEPOSITION
EXHIBIT (2)
BERGEVINE
MRW 4/12/06

## Assay Inquiry By Customer Name

| | | | | |
|---|---|---|---|---|
| | 020160 GARY JOHNSON | | DECATUR | TX |

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B 0493 | AssayDate | 2/15/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/28/02 | DueDate | 2/18/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 2/18/02 |
| ProcessedWeight | 29.66 | Category | Bullion Mixed(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 21 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.15462 | Gold | 4.586 | |
| Silver | 0.31550 | Silver | 9.350 | |
| Platinum | 0.00783 | Platinum | 0.232 | |
| Palladium | 0.50146 | Palladium | 14.873 | |
| Copper | 0.00000 | Copper | 0.000 | |



**Assay Inquiry By Customer Name**

Customer: 018799 LOUISVILLE CROWN & BRIDGE | LOUISVILLE | KY

| | | |
|---|---|---|
| Lot No: B 0845 | AssayDate: 3/21/02 | ShipmentSelectionFlag: ☑ |
| | DateReceived: 3/8/02 | DueDate: 3/29/02 |
| Lot Part: | Date Entered: F | PaidFlag: ☑ |
| SweepTail: B | RefineryCode: | PaidDate: 3/29/02 |
| ProcessedWeight: 44.84 | Category: Bullion Low Platinum | ShipFlag: ☐ |
| Sweep/TailFlag: N | ShipmentNo: | Complete: No |

**Assay Pct**

| | | **Content Of Metal** | | Comment |
|---|---|---|---|---|
| Gold | 0.19746 | Gold | 8.854 | |
| Silver | 0.05230 | Silver | 2.340 | |
| Platinum | 0.00783 | Platinum | 0.351 | |
| Palladium | 0.06660 | Palladium | 2.986 | |
| Copper | 0.00000 | Copper | 0.000 | |

PB - 000174

**Assay Inquiry By Customer Name**

| Customer | 010850 | GLIDEWELL LABORATORIES | NEWPORT BEACH | CA |
|---|---|---|---|---|

| Lot No | B | 1260 | AssayDate | 5/9/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 4/22/02 | | DueDate | 5/13/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 5/13/02 |
| ProcessedWeight | 165.02 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 50 | | Complete | No |

**Assay Pct**  /  **Content Of Metal**  /  **Comment**

| Gold | 0.59672 | Gold | 98.470 |
|---|---|---|---|
| Silver | 0.15821 | Silver | 26.100 |
| Platinum | 0.04347 | Platinum | 7.173 |
| Palladium | 0.18972 | Palladium | 31.307 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S | 8622 | AssayDate | 1/11/02 | | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 12/17/01 | | DueDate | 1/7/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ☑ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 1/7/02 |
| ProcessedWeight | 25 | | Category | Sweep High Platinum | | ShipFlag | ☑ |
| Sweep/TailFlag | N | | ShipmentNo | 19 | | Complete | Yes |

**Assay Pct**  /  **Content Of Metal**  /  **Comment**

| Gold | 0.20568 | Gold | 74.970 |
|---|---|---|---|
| Silver | 0.08328 | Silver | 30.350 |
| Platinum | 0.00715 | Platinum | 2.606 |
| Palladium | 0.05903 | Palladium | 21.516 |
| Copper | 0.00000 | Copper | 0.000 |

| | |
|---|---|
| Gold | 0.65000 |
| Silver | 0.00000 |
| Platinum | 0.00000 |
| Palladium | 0.00000 |
| Copper | 0.00000 |

| | |
|---|---|
| Gold | 2.405 |
| Silver | 0.000 |
| Platinum | 0.000 |
| Palladium | 0.000 |
| Copper | 0.000 |

est 16kt

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S  9180 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/8/02 | DueDate | 5/29/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 5/29/02 |
| ProcessedWeight | 38.2 | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.00078 | Gold | 0.434 |
| Silver | 0.00038 | Silver | 0.210 |
| Platinum | 0.00006 | Platinum | 0.033 |
| Palladium | 0.00025 | Palladium | 0.139 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B  1379 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/6/02 | DueDate | 5/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/27/02 |
| ProcessedWeight | 8.72 | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.50404 | Gold | 4.395 |
| Silver | 0.19866 | Silver | 1.730 |
| Platinum | 0.00790 | Platinum | 0.068 |
| Palladium | 0.02767 | Palladium | 0.241 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B  1397 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/8/02 | DueDate | 5/29/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/29/02 |
| ProcessedWeight | 16.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.66297 | Gold | 10.806 |
| Silver | 0.14173 | Silver | 2.310 |
| Platinum | 0.02710 | Platinum | 0.441 |
| Palladium | 0.12754 | Palladium | 2.078 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B  1380 | AssayDate | 5/21/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 5/6/02 | DueDate | 5/27/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 5/27/02 |
| ProcessedWeight | 7.18 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Gold | 0.02990 | Gold | 0.214 |
| Silver | 0.00503 | Silver | 0.030 |
| Platinum | 0.00078 | Platinum | 0.005 |
| Palladium | 0.02368 | Palladium | 0.170 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 1316 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/26/02 | DueDate | 5/17/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/17/02 |
| ProcessedWeight | 10.8 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.54763 | Gold | 5.914 | |
| Silver | 0.09777 | Silver | 1.050 | |
| Platinum | 0.00386 | Platinum | 0.041 | |
| Palladium | 0.31690 | Palladium | 3.422 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1326 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/29/02 | DueDate | 5/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/20/02 |
| ProcessedWeight | 2.84 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.771 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 9120 | AssayDate | 5/13/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/22/02 | DueDate | 5/13/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 5/13/02 |
| ProcessedWeight | 14 | Category | Sweep Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00235 | Gold | 0.479 | |
| Silver | 0.00330 | Silver | 0.670 | |
| Platinum | 0.00053 | Platinum | 0.108 | |
| Palladium | 0.00113 | Palladium | 0.230 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1278 | AssayDate | 5/10/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/23/02 | DueDate | 5/14/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 5/14/02 |
| ProcessedWeight | 7.7 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.33233 | Gold | 2.558 | |
| Silver | 0.32005 | Silver | 2.460 | |
| Platinum | 0.00796 | Platinum | 0.061 | |
| Palladium | 0.29482 | Palladium | 2.270 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 1242 | AssayDate | 5/7/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 4/18/02 | DueDate | 5/9/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/9/02 |
| ProcessedWeight | 8.62 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| Assay Pct | Content Of Metal | Comment |
|---|---|---|

PB - 000189

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.16501 | Gold | 1.422 | |
| Silver | 0.44577 | Silver | 3.840 | |
| Platinum | 0.00385 | Platinum | 0.033 | |
| Palladium | 0.06165 | Palladium | 0.531 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | S 9097 | AssayDate | 5/7/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/16/02 | DueDate 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate 5/7/02 |
| ProcessedWeight | 2.2 | Category | Sweep High Platinum | ShipFlag ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 53 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.02127 | Gold | 0.682 | |
| Silver | 0.04558 | Silver | 1.460 | |
| Platinum | 0.00119 | Platinum | 0.038 | |
| Palladium | 0.04316 | Palladium | 1.384 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | S 9097 | AssayDate | 5/7/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/16/02 | DueDate 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | T | RefineryCode | J | PaidDate 5/7/02 |
| ProcessedWeight | 6.22 | Category | Bullion Miscellaneous | ShipFlag ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 50 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01963 | Gold | 0.122 | |
| Silver | 0.15843 | Silver | 0.980 | |
| Platinum | 0.00315 | Platinum | 0.019 | |
| Palladium | 0.11369 | Palladium | 0.707 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | B 1157 | AssayDate | 5/2/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/10/02 | DueDate 5/1/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 5/1/02 |
| ProcessedWeight | 9.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.32543 | Gold | 3.026 | |
| Silver | 0.19814 | Silver | 1.840 | |
| Platinum | 0.00769 | Platinum | 0.071 | |
| Palladium | 0.20789 | Palladium | 1.933 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | |
|---|---|---|---|---|
| Lot No | B 1180 | AssayDate | 5/2/02 | ShipmentSelectionFlag ✓ |
| | | DateReceived | 4/11/02 | DueDate 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag ✓ |
| SweepTail | B | RefineryCode | J | PaidDate 5/2/02 |
| ProcessedWeight | 18.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag ✓ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.29877 | Gold | 5.563 | |
| Silver | 0.33821 | Silver | 6.290 | |
| Platinum | 0.01174 | Platinum | 0.218 | |
| Palladium | 0.20352 | Palladium | 3.789 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 9067 | AssayDate | 4/30/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/10/02 | DueDate | 5/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/1/02 |
| ProcessedWeight | 4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.08728 | Gold | 5.090 | | |
| Silver | 0.07098 | Silver | 4.130 | | |
| Platinum | 0.00119 | Platinum | 0.069 | | |
| Palladium | 0.05663 | Palladium | 3.302 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1102 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/25/02 |
| ProcessedWeight | 5.78 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.37184 | Gold | 2.149 | | |
| Silver | 0.28292 | Silver | 1.630 | | |
| Platinum | 0.00396 | Platinum | 0.022 | | |
| Palladium | 0.28571 | Palladium | 1.651 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1103 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/25/02 |
| ProcessedWeight | 5.6 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.45388 | Gold | 2.541 | | |
| Silver | 0.28597 | Silver | 1.600 | | |
| Platinum | 0.01186 | Platinum | 0.066 | | |
| Palladium | 0.23738 | Palladium | 1.329 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1122 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/5/02 | DueDate | 4/26/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/26/02 |
| ProcessedWeight | 32.18 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.17838 | Gold | 5.740 | | |
| Silver | 0.48861 | Silver | 15.720 | | |
| Platinum | 0.03171 | Platinum | 1.020 | | |
| Palladium | 0.06739 | Palladium | 2.168 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1123 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 4/5/02 | DueDate | 4/26/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/26/02 |
| ProcessedWeight | 2.14 | Category | Bullion Miscellaneous | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|

| Lot No | B 0755 | AssayDate | 3/15/02 | ShipmentSelectionFlag | ✓ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 2/27/02 | DueDate | 3/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 3/20/02 |
| ProcessedWeight | 2.1 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | Content Of Metal |
| --- | --- | --- | --- |
| Gold | 0.10655 | Gold | 0.223 |
| Silver | 0.01102 | Silver | 0.020 |
| Platinum | 0.03155 | Platinum | 0.066 |
| Palladium | 0.00867 | Palladium | 0.018 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0756 | AssayDate | 3/15/02 | ShipmentSelectionFlag | ✓ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 2/27/02 | DueDate | 3/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | KT | PaidDate | 3/20/02 |
| ProcessedWeight | 6.32 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 30 | Complete | Yes |

| | Assay Pct | | Content Of Metal |
| --- | --- | --- | --- |
| Gold | 0.68915 | Gold | 4.355 |
| Silver | 0.14116 | Silver | 0.890 |
| Platinum | 0.02346 | Platinum | 0.148 |
| Palladium | 0.02306 | Palladium | 0.145 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0757 | AssayDate | 3/15/02 | ShipmentSelectionFlag | ✓ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 2/27/02 | DueDate | 3/20/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/20/02 |
| ProcessedWeight | 6.6 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal |
| --- | --- | --- | --- |
| Gold | 0.56776 | Gold | 3.747 |
| Silver | 0.16911 | Silver | 1.110 |
| Platinum | 0.00397 | Platinum | 0.026 |
| Palladium | 0.19085 | Palladium | 1.259 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0678 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 2/19/02 | DueDate | 3/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/12/02 |
| ProcessedWeight | 5.76 | Category | Bullion Miscellaneous | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal |
| --- | --- | --- | --- |
| Gold | 0.09119 | Gold | 0.525 |
| Silver | 0.46137 | Silver | 2.650 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.36507 | Palladium | 2.102 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0679 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
| --- | --- | --- | --- | --- | --- |
| | | DateReceived | 2/19/02 | DueDate | 3/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/12/02 |
| ProcessedWeight | 27.52 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.03196 | Gold | 0.879 |
| Silver | 0.01485 | Silver | 0.400 |
| Platinum | 0.00159 | Platinum | 0.043 |
| Palladium | 0.01514 | Palladium | 0.416 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 8859 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 2/19/02 | DueDate | 3/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/12/02 |
| ProcessedWeight | 7.9 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 31 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.02533 | Gold | 2.917 | |
| Silver | 0.02811 | Silver | 3.230 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.02229 | Palladium | 2.567 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8860 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 2/19/02 | DueDate | 3/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | HE | PaidDate | 3/12/02 |
| ProcessedWeight | 11.5 | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 31 | Complete | Yes |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.01833 | Gold | 3.073 | |
| Silver | 0.01071 | Silver | 1.790 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.01074 | Palladium | 1.800 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8860 | AssayDate | 3/8/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 2/19/02 | DueDate | 3/12/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | T | RefineryCode | J | PaidDate | 3/12/02 |
| ProcessedWeight | 2.16 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | Y | ShipmentNo | 33 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.10172 | Gold | 0.219 | |
| Silver | 0.03415 | Silver | 0.070 | |
| Platinum | 0.00795 | Platinum | 0.017 | |
| Palladium | 0.01368 | Palladium | 0.029 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0641 | AssayDate | 3/7/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 2/14/02 | DueDate | 3/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/7/02 |
| ProcessedWeight | 3.34 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.43706 | Gold | 1.459 | |
| Silver | 0.15782 | Silver | 0.520 | |
| Platinum | 0.01179 | Platinum | 0.039 | |
| Palladium | 0.18485 | Palladium | 0.617 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0642 | | AssayDate | 3/7/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 2/14/02 | | DueDate | 3/7/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 3/7/02 |
| ProcessedWeight | 3.24 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 33 | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | | Content Of Metal |
|---|---|---|---|---|
| Gold | 0.70054 | | Gold | 2.269 |
| Silver | 0.11010 | | Silver | 0.350 |
| Platinum | 0.02761 | | Platinum | 0.089 |
| Palladium | 0.12623 | | Palladium | 0.408 |
| Copper | 0.00000 | | Copper | 0.000 |

| Lot No | B 0643 | | AssayDate | 3/7/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 2/14/02 | | DueDate | 3/7/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 3/7/02 |
| ProcessedWeight | 2.8 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 33 | | Complete | No |

| | Assay Pct | | | Content Of Metal |
|---|---|---|---|---|
| Gold | 0.45179 | | Gold | 1.265 |
| Silver | 0.18206 | | Silver | 0.500 |
| Platinum | 0.00393 | | Platinum | 0.011 |
| Palladium | 0.34645 | | Palladium | 0.970 |
| Copper | 0.00000 | | Copper | 0.000 |

| Lot No | S 8837 | | AssayDate | 3/7/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 2/13/02 | | DueDate | 3/6/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | s | | RefineryCode | HE | | PaidDate | 3/6/02 |
| ProcessedWeight | 12.1 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 31 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal |
|---|---|---|---|---|
| Gold | 0.03521 | | Gold | 6.211 |
| Silver | 0.01192 | | Silver | 2.100 |
| Platinum | 0.00519 | | Platinum | 0.915 |
| Palladium | 0.00719 | | Palladium | 1.268 |
| Copper | 0.00000 | | Copper | 0.000 |

| Lot No | S 8842 | | AssayDate | 3/7/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 2/14/02 | | DueDate | 3/7/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | | PaidDate | 3/7/02 |
| ProcessedWeight | 5.2 | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 31 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal |
|---|---|---|---|---|
| Gold | 0.02706 | | Gold | 2.051 |
| Silver | 0.01305 | | Silver | 0.980 |
| Platinum | 0.00119 | | Platinum | 0.090 |
| Palladium | 0.00758 | | Palladium | 0.574 |
| Copper | 0.00000 | | Copper | 0.000 |

| Lot No | B 0632 | | AssayDate | 3/5/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|
| | | | DateReceived | 2/13/02 | | DueDate | 3/6/02 |
| Lot Part | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | | PaidDate | 3/6/02 |
| ProcessedWeight | 8.84 | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 33 | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**



| | Assay Pct | | Content Of Metal | | | |
|---|---|---|---|---|---|---|
| Gold | 0.32662 | Gold | 2.887 | | | |
| Silver | 0.19796 | Silver | 1.740 | | | |
| Platinum | 0.00385 | Platinum | 0.034 | | | |
| Palladium | 0.16200 | Palladium | 1.432 | | | |
| Copper | 0.00000 | Copper | 0.000 | | | |

Lot No S 8841  AssayDate 3/4/02  ShipmentSelectionFlag ✓
DateReceived 2/14/02  DueDate 3/7/02
Lot Part  Date Entered F  PaidFlag ✓
SweepTail T  RefineryCode J  PaidDate 3/7/02
ProcessedWeight 2.2  Category Bullion Platinum Karat(Melt)  ShipFlag ✓
Sweep/TailFlag N  ShipmentNo 33  Complete No

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.64913 | Gold | 1.428 | | |
| Silver | 0.16800 | Silver | 0.360 | | |
| Platinum | 0.02053 | Platinum | 0.045 | | |
| Palladium | 0.14533 | Palladium | 0.319 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

Lot No S 8795  AssayDate 2/28/02  ShipmentSelectionFlag ✓
DateReceived 2/4/02  DueDate 2/25/02
Lot Part  Date Entered F  PaidFlag ✓
SweepTail s  RefineryCode HE  PaidDate 2/27/02
ProcessedWeight 1.5  Category Sweep High Platinum  ShipFlag ✓
Sweep/TailFlag N  ShipmentNo 31  Complete Yes

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.01438 | Gold | 0.314 | | |
| Silver | 0.15390 | Silver | 3.360 | | |
| Platinum | 0.00158 | Platinum | 0.034 | | |
| Palladium | 0.10902 | Palladium | 2.384 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

Lot No B 0666  AssayDate 2/21/02  ShipmentSelectionFlag ✓
DateReceived 2/18/02  DueDate 3/11/02
Lot Part  Date Entered F  PaidFlag ✓
SweepTail B  RefineryCode  PaidDate 3/11/02
ProcessedWeight 1.78  Category Bullion Mixed(Melt)  ShipFlag ☐
Sweep/TailFlag N  ShipmentNo  Complete No

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.157 | EST 16KT @ 65% | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

Lot No B 0482  AssayDate 2/15/02  ShipmentSelectionFlag ✓
DateReceived 1/25/02  DueDate 2/15/02
Lot Part  Date Entered F  PaidFlag ✓
SweepTail B  RefineryCode  PaidDate 2/15/02
ProcessedWeight 4.54  Category Bullion Low Platinum  ShipFlag ☐
Sweep/TailFlag N  ShipmentNo  Complete No

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.12148 | Gold | 0.551 | | |
| Silver | 0.06421 | Silver | 0.290 | | |
| Platinum | 0.01191 | Platinum | 0.054 | | |
| Palladium | 0.08738 | Palladium | 0.396 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| | | | | |
|---|---|---|---|---|
| Gold | 0.16335 | Gold | 15.472 | |
| Silver | 0.07007 | Silver | 6.630 | |
| Platinum | 0.02786 | Platinum | 2.638 | |
| Palladium | 0.02626 | Palladium | 2.487 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0217 | AssayDate | 1/8/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/18/01 | DueDate | 1/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | HE | PaidDate | 1/8/02 |
| ProcessedWeight | 17.54 | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 7 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.06373 | Gold | 1.117 | |
| Silver | 0.03960 | Silver | 0.690 | |
| Platinum | 0.00784 | Platinum | 0.137 | |
| Palladium | 0.03098 | Palladium | 0.543 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0216 | AssayDate | 1/7/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/18/01 | DueDate | 1/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/8/02 |
| ProcessedWeight | 2.46 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.53444 | Gold | 1.314 | |
| Silver | 0.17075 | Silver | 0.420 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.25818 | Palladium | 0.635 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 0218 | AssayDate | 1/7/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/18/01 | DueDate | 1/8/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 1/8/02 |
| ProcessedWeight | 7.88 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.26758 | Gold | 2.108 | |
| Silver | 0.09218 | Silver | 0.720 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.12765 | Palladium | 1.005 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 8613 | AssayDate | 1/7/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 12/12/01 | DueDate | 1/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 1/4/02 |
| ProcessedWeight | 20.7 | Category | Sweep Low Platinum | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

Assay Pct / Content Of Metal / Comment

| | | | | |
|---|---|---|---|---|
| Gold | 0.00078 | Gold | 0.235 | |
| Silver | 0.00063 | Silver | 0.190 | |
| Platinum | 0.00007 | Platinum | 0.021 | |
| Palladium | 0.00017 | Palladium | 0.051 | |
| Copper | 0.00000 | Copper | 0.000 | |



| Lot No | B 0108 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/26/01 |
| ProcessedWeight | 4.04 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.72057 | Gold | 2.911 |
| Silver | 0.16466 | Silver | 0.660 |
| Platinum | 0.09320 | Platinum | 0.376 |
| Palladium | 0.01087 | Palladium | 0.043 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0109 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/26/01 |
| ProcessedWeight | 4.32 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.41181 | Gold | 1.779 |
| Silver | 0.28333 | Silver | 1.220 |
| Platinum | 0.01941 | Platinum | 0.083 |
| Palladium | 0.01165 | Palladium | 0.050 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0110 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/26/01 |
| ProcessedWeight | 10.2 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.59206 | Gold | 6.039 |
| Silver | 0.33279 | Silver | 3.390 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.03853 | Palladium | 0.393 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0117 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/6/01 | DueDate | 12/27/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/27/01 |
| ProcessedWeight | 9.74 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| Gold | 0.42593 | Gold | 4.148 |
| Silver | 0.28107 | Silver | 2.730 |
| Platinum | 0.00768 | Platinum | 0.074 |
| Palladium | 0.24591 | Palladium | 2.395 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B 0119 | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|
| | | DateReceived | 12/6/01 | DueDate | 12/27/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 12/27/01 |
| ProcessedWeight | 7.28 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 3 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.46696 | | Gold | 3.399 | | |
| Silver | 0.17883 | | Silver | 1.300 | | |
| Platinum | 0.03913 | | Platinum | 0.284 | | |
| Palladium | 0.29354 | | Palladium | 2.136 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 0120 | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 12/6/01 | DueDate | 12/27/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | | PaidDate | 12/27/01 |
| ProcessedWeight | 36.54 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.40166 | | Gold | 14.676 | | |
| Silver | 0.22134 | | Silver | 8.080 | | |
| Platinum | 0.02777 | | Platinum | 1.014 | | |
| Palladium | 0.34126 | | Palladium | 12.469 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 0141 | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 12/7/01 | DueDate | 12/28/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | J | PaidDate | 12/28/01 |
| ProcessedWeight | 79.94 | | Category | Bullion Low Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 3 | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.02827 | | Gold | 2.259 | | |
| Silver | 0.02266 | | Silver | 1.810 | | |
| Platinum | 0.00000 | | Platinum | 0.000 | | |
| Palladium | 0.01198 | | Palladium | 0.957 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S 8560 | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 11/30/01 | DueDate | 12/21/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | | PaidDate | 12/27/01 |
| ProcessedWeight | 52.6 | | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.00079 | | Gold | 0.605 | | |
| Silver | 0.00000 | | Silver | 0.000 | | |
| Platinum | 0.00039 | | Platinum | 0.299 | | |
| Palladium | 0.00003 | | Palladium | 0.023 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S 8577 | | AssayDate | 12/28/01 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 12/5/01 | DueDate | 12/26/01 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | HE | PaidDate | 12/26/01 |
| ProcessedWeight | 1.4 | | Category | Sweep High Platinum | ShipFlag | ✓ |
| Sweep/TailFlag | N | | ShipmentNo | 1 | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.13443 | | Gold | 2.743 | | |
| Silver | 0.02713 | | Silver | 0.550 | | |
| Platinum | 0.01037 | | Platinum | 0.211 | | |
| Palladium | 0.00758 | | Palladium | 0.154 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |



| Lot No | S 8517 | | AssayDate | 12/13/01 | | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 11/26/01 | | DueDate | 12/17/01 |
| SweepTail | T | | Date Entered | F | | PaidFlag | ✓ |
| ProcessedWeight | 12.42 | | RefineryCode | J | | PaidDate | 12/17/01 |
| Sweep/TailFlag | Y | | Category | Bullion Low Platinum | | ShipFlag | ✓ |
| | | | ShipmentNo | 21 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.08681 | | Gold | 1.078 | | |
| Silver | 0.10167 | | Silver | 1.260 | | |
| Platinum | 0.00396 | | Platinum | 0.049 | | |
| Palladium | 0.06349 | | Palladium | 0.788 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 9981 | | AssayDate | 12/12/01 | | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 11/21/01 | | DueDate | 12/12/01 |
| SweepTail | B | | Date Entered | F | | PaidFlag | ✓ |
| ProcessedWeight | 3.56 | | RefineryCode | J | | PaidDate | 12/12/01 |
| Sweep/TailFlag | N | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| | | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.31985 | | Gold | 1.138 | | |
| Silver | 0.29764 | | Silver | 1.050 | | |
| Platinum | 0.00393 | | Platinum | 0.013 | | |
| Palladium | 0.22812 | | Palladium | 0.812 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 9982 | | AssayDate | 12/12/01 | | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 11/21/01 | | DueDate | 12/12/01 |
| SweepTail | B | | Date Entered | F | | PaidFlag | ✓ |
| ProcessedWeight | 11.04 | | RefineryCode | J | | PaidDate | 12/12/01 |
| Sweep/TailFlag | N | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| | | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.67831 | | Gold | 7.488 | | |
| Silver | 0.17883 | | Silver | 1.970 | | |
| Platinum | 0.00793 | | Platinum | 0.087 | | |
| Palladium | 0.12698 | | Palladium | 1.401 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 9993 | | AssayDate | 12/12/01 | | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 11/26/01 | | DueDate | 12/17/01 |
| SweepTail | B | | Date Entered | F | | PaidFlag | ✓ |
| ProcessedWeight | 8.8 | | RefineryCode | J | | PaidDate | 12/17/01 |
| Sweep/TailFlag | N | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| | | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
| Gold | 0.46756 | | Gold | 4.114 | | |
| Silver | 0.24159 | | Silver | 2.120 | | |
| Platinum | 0.03187 | | Platinum | 0.280 | | |
| Palladium | 0.25498 | | Palladium | 2.243 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B 9994 | | AssayDate | 12/12/01 | | ShipmentSelectionFlag | ✓ |
| Lot Part | | | DateReceived | 11/26/01 | | DueDate | 12/17/01 |
| SweepTail | B | | Date Entered | F | | PaidFlag | ✓ |
| ProcessedWeight | 7.52 | | RefineryCode | J | | PaidDate | 12/17/01 |
| Sweep/TailFlag | N | | Category | Bullion Platinum Karat(Melt) | | ShipFlag | ✓ |
| | | | ShipmentNo | 3 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |

| | | | | |
|---|---|---|---|---|
| Gold | 0.70359 | Gold | 5.290 | |
| Silver | 0.08774 | Silver | 0.650 | |
| Platinum | 0.04330 | Platinum | 0.325 | |
| Palladium | 0.14960 | Palladium | 1.124 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8511 | AssayDate | 12/12/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/21/01 | DueDate | 12/12/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/12/01 |
| ProcessedWeight | 3.1 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.05543 | Gold | 2.505 | |
| Silver | 0.03520 | Silver | 1.590 | |
| Platinum | 0.00079 | Platinum | 0.035 | |
| Palladium | 0.03034 | Palladium | 1.371 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8514 | AssayDate | 12/12/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/26/01 | DueDate | 12/17/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/17/01 |
| ProcessedWeight | 7.9 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 1 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.05114 | Gold | 5.890 | |
| Silver | 0.02136 | Silver | 2.460 | |
| Platinum | 0.00159 | Platinum | 0.183 | |
| Palladium | 0.02796 | Palladium | 3.220 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | B 0033 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/28/01 | DueDate | 12/19/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 12/19/01 |
| ProcessedWeight | 2.24 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** — **Content Of Metal** — **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.411 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Lot No | S 8473 | AssayDate | 12/3/01 | ShipmentSelectionFlag | ☑ |
|---|---|---|---|---|---|
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 12/4/01 |
| ProcessedWeight | 2.3 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 192 | Complete | Yes |

**Assay Pct** — **Content Of Metal** — **Comment**

| | | | | |
|---|---|---|---|---|
| Gold | 0.05358 | Gold | 1.796 | |
| Silver | 0.02050 | Silver | 0.680 | |
| Platinum | 0.00139 | Platinum | 0.046 | |
| Palladium | 0.02435 | Palladium | 0.816 | |
| Copper | 0.00000 | Copper | 0.000 | |

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.41444 | Gold | 3.862 |
| Silver | 0.30026 | Silver | 2.790 |
| Platinum | 0.00397 | Platinum | 0.037 |
| Palladium | 0.21471 | Palladium | 2.001 |
| Copper | 0.00000 | Copper | 0.000 |

Lot No B 9907

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| SweepTail | B | Date Entered | F | PaidFlag | ☑ |
| ProcessedWeight | 30.98 | RefineryCode | J | PaidDate | 12/4/01 |
| Sweep/TailFlag | N | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| | | ShipmentNo | 180 | Complete | Yes |

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.59887 | Gold | 18.552 |
| Silver | 0.10540 | Silver | 3.260 |
| Platinum | 0.01945 | Platinum | 0.602 |
| Palladium | 0.24902 | Palladium | 7.714 |
| Copper | 0.00000 | Copper | 0.000 |

Lot No B 9908

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| SweepTail | B | Date Entered | F | PaidFlag | ☑ |
| ProcessedWeight | 17.38 | RefineryCode | J | PaidDate | 12/4/01 |
| Sweep/TailFlag | N | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| | | ShipmentNo | 180 | Complete | Yes |

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.49660 | Gold | 8.630 |
| Silver | 0.21407 | Silver | 3.720 |
| Platinum | 0.01165 | Platinum | 0.202 |
| Palladium | 0.24854 | Palladium | 4.319 |
| Copper | 0.00000 | Copper | 0.000 |

Lot No B 9909

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| SweepTail | B | Date Entered | F | PaidFlag | ☑ |
| ProcessedWeight | 16.46 | RefineryCode | J | PaidDate | 12/4/01 |
| Sweep/TailFlag | N | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| | | ShipmentNo | 180 | Complete | Yes |

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.42930 | Gold | 7.066 |
| Silver | 0.17188 | Silver | 2.820 |
| Platinum | 0.00396 | Platinum | 0.065 |
| Palladium | 0.11111 | Palladium | 1.828 |
| Copper | 0.00000 | Copper | 0.000 |

Lot No B 9911

| | | | | | |
|---|---|---|---|---|---|
| Lot Part | | AssayDate | 11/27/01 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 11/13/01 | DueDate | 12/4/01 |
| SweepTail | B | Date Entered | F | PaidFlag | ☑ |
| ProcessedWeight | 13.6 | RefineryCode | J | PaidDate | 12/4/01 |
| Sweep/TailFlag | N | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| | | ShipmentNo | 180 | Complete | Yes |

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.60849 | Gold | 8.275 |
| Silver | 0.11561 | Silver | 1.570 |
| Platinum | 0.00387 | Platinum | 0.052 |
| Palladium | 0.24007 | Palladium | 3.264 |
| Copper | 0.00000 | Copper | 0.000 |

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.09948 | Gold | 22.092 |
| Silver | 0.10522 | Silver | 23.360 |
| Platinum | 0.07534 | Platinum | 16.731 |
| Palladium | 0.00567 | Palladium | 1.259 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | S X0262 | AssayDate | 2/18/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | |
| ProcessedWeight | 149 | Category | Bullion Karat(Melt) |
| Sweep/TailFlag | Y | ShipmentNo | |

ShipmentSelectionFlag ☑
DueDate 1/31/02
PaidFlag ☑
PaidDate 1/10/02
ShipFlag ☐
Complete No

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.21835 | Gold | 32.534 |
| Silver | 0.25028 | Silver | 37.290 |
| Platinum | 0.01108 | Platinum | 1.650 |
| Palladium | 0.01472 | Palladium | 2.193 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | B X0678 | AssayDate | 2/13/02 |
| | | DateReceived | 2/6/02 |
| Lot Part | | Date Entered | F |
| SweepTail | B | RefineryCode | KT |
| ProcessedWeight | 108.88 | Category | Bullion Karat(Melt) |
| Sweep/TailFlag | N | ShipmentNo | 22 |

ShipmentSelectionFlag ☑
DueDate 2/20/02
PaidFlag ☑
PaidDate 2/7/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.44714 | Gold | 48.684 |
| Silver | 0.12633 | Silver | 13.750 |
| Platinum | 0.01429 | Platinum | 1.555 |
| Palladium | 0.00317 | Palladium | 0.345 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | S X0262 | AssayDate | 1/21/02 |
| | | DateReceived | 1/10/02 |
| Lot Part | | Date Entered | F |
| SweepTail | S | RefineryCode | HE |
| ProcessedWeight | 299.8 | Category | Sweep High Platinum |
| Sweep/TailFlag | Y | ShipmentNo | 19 |

ShipmentSelectionFlag ☑
DueDate 1/31/02
PaidFlag ☑
PaidDate 1/10/02
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.02046 | Gold | 89.432 |
| Silver | 0.02598 | Silver | 113.560 |
| Platinum | 0.00199 | Platinum | 8.698 |
| Palladium | 0.00179 | Palladium | 7.824 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | |
|---|---|---|---|
| Lot No | S X0259 | AssayDate | 1/11/02 |
| | | DateReceived | 12/5/01 |
| Lot Part | | Date Entered | F |
| SweepTail | T | RefineryCode | J |
| ProcessedWeight | 190 | Category | Bullion Low Platinum |
| Sweep/TailFlag | N | ShipmentNo | 21 |

ShipmentSelectionFlag ☑
DueDate 12/26/01
PaidFlag ☑
PaidDate 12/5/01
ShipFlag ☑
Complete Yes

Comment

| Assay Pct | | Content Of Metal | |
|---|---|---|---|
| Gold | 0.11326 | Gold | 21.519 |
| Silver | 0.36292 | Silver | 68.950 |
| Platinum | 0.00476 | Platinum | 0.904 |
| Palladium | 0.00714 | Palladium | 1.356 |
| Copper | 0.00000 | Copper | 0.000 |



| Lot No | S | X0261 | | AssayDate | 1/7/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|
| | | | | DateReceived | 12/18/01 | | DueDate | 1/8/02 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | | RefineryCode | HE | | PaidDate | 12/24/01 |
| ProcessedWeight | 13.4 | | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 19 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.02485 | | Gold | 4.854 | | |
| Silver | 0.01087 | | Silver | 2.120 | | |
| Platinum | 0.00019 | | Platinum | 0.037 | | |
| Palladium | 0.00013 | | Palladium | 0.025 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S | X0258 | | AssayDate | 1/3/02 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|
| | | | | DateReceived | 12/3/01 | | DueDate | 12/24/01 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | | RefineryCode | HE | | PaidDate | 12/3/01 |
| ProcessedWeight | 117.3 | | | Category | Sweep High Platinum | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 1 | | Complete | Yes |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.04020 | | Gold | 68.751 | | |
| Silver | 0.03608 | | Silver | 61.700 | | |
| Platinum | 0.00465 | | Platinum | 7.952 | | |
| Palladium | 0.00612 | | Palladium | 10.466 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S | X0260 | | AssayDate | 12/28/01 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|
| | | | | DateReceived | 11/16/01 | | DueDate | 12/7/01 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | T | | | RefineryCode | | | PaidDate | 12/24/01 |
| ProcessedWeight | 234 | | | Category | Bullion Low Platinum | | ShipFlag | |
| Sweep/TailFlag | Y | | | ShipmentNo | | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.09815 | | Gold | 22.967 | | |
| Silver | 0.32928 | | Silver | 77.050 | | |
| Platinum | 0.00480 | | Platinum | 1.123 | | |
| Palladium | 0.00576 | | Palladium | 1.347 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | S | X0260 | | AssayDate | 12/24/01 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|
| | | | | DateReceived | 11/16/01 | | DueDate | 12/7/01 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | S | | | RefineryCode | | | PaidDate | 12/24/01 |
| ProcessedWeight | 910.3 | | | Category | Sweep Low Platinum | | ShipFlag | |
| Sweep/TailFlag | Y | | | ShipmentNo | | | Complete | No |

| | Assay Pct | | | Content Of Metal | | Comment |
|---|---|---|---|---|---|---|
| Gold | 0.00102 | | Gold | 13.537 | | |
| Silver | 0.00405 | | Silver | 53.750 | | |
| Platinum | 0.00049 | | Platinum | 6.503 | | |
| Palladium | 0.00009 | | Palladium | 1.194 | | |
| Copper | 0.00000 | | Copper | 0.000 | | |

| Lot No | B | X0576 | | AssayDate | 11/27/01 | | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|---|---|
| | | | | DateReceived | 11/19/01 | | DueDate | 12/3/01 |
| Lot Part | | | | Date Entered | F | | PaidFlag | ✓ |
| SweepTail | B | | | RefineryCode | J | | PaidDate | 11/27/01 |
| ProcessedWeight | 319 | | | Category | Bullion Miscellaneous | | ShipFlag | ✓ |
| Sweep/TailFlag | N | | | ShipmentNo | 180 | | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|



| | | | | | |
|---|---|---|---|---|---|
| Gold | 0.65000 | Gold | 2.405 | est 16kt | |
| Silver | 0.00000 | Silver | 0.000 | | |
| Platinum | 0.00000 | Platinum | 0.000 | | |
| Palladium | 0.00000 | Palladium | 0.000 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | S | 9180 | AssayDate | 5/28/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/8/02 | DueDate | 5/29/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | | RefineryCode | | PaidDate | 5/29/02 |
| ProcessedWeight | 38.2 | | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

Assay Pct | | Content Of Metal | | Comment

| Gold | 0.00078 | Gold | 0.434 |
|---|---|---|---|
| Silver | 0.00038 | Silver | 0.210 |
| Platinum | 0.00006 | Platinum | 0.033 |
| Palladium | 0.00025 | Palladium | 0.139 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B | 1379 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/6/02 | DueDate | 5/27/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | | PaidDate | 5/27/02 |
| ProcessedWeight | 8.72 | | Category | Bullion Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

Assay Pct | | Content Of Metal | | Comment

| Gold | 0.50404 | Gold | 4.395 |
|---|---|---|---|
| Silver | 0.19866 | Silver | 1.730 |
| Platinum | 0.00790 | Platinum | 0.068 |
| Palladium | 0.02767 | Palladium | 0.241 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B | 1397 | AssayDate | 5/23/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/8/02 | DueDate | 5/29/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | | PaidDate | 5/29/02 |
| ProcessedWeight | 16.3 | | Category | Bullion Platinum Karat(Melt) | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

Assay Pct | | Content Of Metal | | Comment

| Gold | 0.66297 | Gold | 10.806 |
|---|---|---|---|
| Silver | 0.14173 | Silver | 2.310 |
| Platinum | 0.02710 | Platinum | 0.441 |
| Palladium | 0.12754 | Palladium | 2.078 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | B | 1380 | AssayDate | 5/21/02 | ShipmentSelectionFlag | ✓ |
|---|---|---|---|---|---|---|
| | | | DateReceived | 5/6/02 | DueDate | 5/27/02 |
| Lot Part | | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | | RefineryCode | | PaidDate | 5/27/02 |
| ProcessedWeight | 7.18 | | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | | ShipmentNo | | Complete | No |

Assay Pct | | Content Of Metal | | Comment

| Gold | 0.02990 | Gold | 0.214 |
|---|---|---|---|
| Silver | 0.00503 | Silver | 0.030 |
| Platinum | 0.00078 | Platinum | 0.005 |
| Palladium | 0.02368 | Palladium | 0.170 |
| Copper | 0.00000 | Copper | 0.000 |

| | | |
|---|---|---|
| Lot No | B 1316 | ShipmentSelectionFlag ☑ |
| | AssayDate 5/13/02 | |
| | DateReceived 4/26/02 | DueDate 5/17/02 |
| Lot Part | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode | PaidDate 5/17/02 |
| ProcessedWeight 10.8 | Category Bullion Platinum Karat(Melt) | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.54763 | Gold | 5.914 | |
| Silver | 0.09777 | Silver | 1.050 | |
| Platinum | 0.00386 | Platinum | 0.041 | |
| Palladium | 0.31690 | Palladium | 3.422 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 1326 | ShipmentSelectionFlag ☑ |
| | AssayDate 5/13/02 | |
| | DateReceived 4/29/02 | DueDate 5/20/02 |
| Lot Part | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode | PaidDate 5/20/02 |
| ProcessedWeight 2.84 | Category Bullion Mixed(Melt) | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 1.771 | |
| Silver | 0.00000 | Silver | 0.000 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | S 9120 | ShipmentSelectionFlag ☑ |
| | AssayDate 5/13/02 | |
| | DateReceived 4/22/02 | DueDate 5/13/02 |
| Lot Part | Date Entered F | PaidFlag ☑ |
| SweepTail S | RefineryCode | PaidDate 5/13/02 |
| ProcessedWeight 14 | Category Sweep Low Platinum | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00235 | Gold | 0.479 | |
| Silver | 0.00330 | Silver | 0.670 | |
| Platinum | 0.00053 | Platinum | 0.108 | |
| Palladium | 0.00113 | Palladium | 0.230 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 1278 | ShipmentSelectionFlag ☑ |
| | AssayDate 5/10/02 | |
| | DateReceived 4/23/02 | DueDate 5/14/02 |
| Lot Part | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode | PaidDate 5/14/02 |
| ProcessedWeight 7.7 | Category Bullion Platinum Karat(Melt) | ShipFlag ☐ |
| Sweep/TailFlag N | ShipmentNo | Complete No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.33233 | Gold | 2.558 | |
| Silver | 0.32005 | Silver | 2.460 | |
| Platinum | 0.00796 | Platinum | 0.061 | |
| Palladium | 0.29482 | Palladium | 2.270 | |
| Copper | 0.00000 | Copper | 0.000 | |

| | | |
|---|---|---|
| Lot No | B 1242 | ShipmentSelectionFlag ☑ |
| | AssayDate 5/7/02 | |
| | DateReceived 4/18/02 | DueDate 5/9/02 |
| Lot Part | Date Entered F | PaidFlag ☑ |
| SweepTail B | RefineryCode J | PaidDate 5/9/02 |
| ProcessedWeight 8.62 | Category Bullion Low Platinum | ShipFlag ☑ |
| Sweep/TailFlag N | ShipmentNo 50 | Complete No |

Assay Pct    Content Of Metal    Comment

| | | | |
|---|---|---|---|
| Gold | 0.16501 | Gold | 1.422 |
| Silver | 0.44577 | Silver | 3.840 |
| Platinum | 0.00385 | Platinum | 0.033 |
| Palladium | 0.06165 | Palladium | 0.531 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9097 | AssayDate | 5/7/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/16/02 | DueDate | 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/7/02 |
| ProcessedWeight | 2.2 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 53 | Complete | No |

Assay Pct — Content Of Metal — Comment

| | | | |
|---|---|---|---|
| Gold | 0.02127 | Gold | 0.682 |
| Silver | 0.04558 | Silver | 1.460 |
| Platinum | 0.00119 | Platinum | 0.038 |
| Palladium | 0.04316 | Palladium | 1.384 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | S 9097 | AssayDate | 5/7/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/16/02 | DueDate | 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | T | RefineryCode | J | PaidDate | 5/7/02 |
| ProcessedWeight | 6.22 | Category | Bullion Miscellaneous | ShipFlag | ☑ |
| Sweep/TailFlag | Y | ShipmentNo | 50 | Complete | No |

Assay Pct — Content Of Metal — Comment

| | | | |
|---|---|---|---|
| Gold | 0.01963 | Gold | 0.122 |
| Silver | 0.15843 | Silver | 0.980 |
| Platinum | 0.00315 | Platinum | 0.019 |
| Palladium | 0.11369 | Palladium | 0.707 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1157 | AssayDate | 5/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/10/02 | DueDate | 5/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/1/02 |
| ProcessedWeight | 9.3 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

Assay Pct — Content Of Metal — Comment

| | | | |
|---|---|---|---|
| Gold | 0.32543 | Gold | 3.026 |
| Silver | 0.19814 | Silver | 1.840 |
| Platinum | 0.00769 | Platinum | 0.071 |
| Palladium | 0.20789 | Palladium | 1.933 |
| Copper | 0.00000 | Copper | 0.000 |

| | | | | | |
|---|---|---|---|---|---|
| Lot No | B 1180 | AssayDate | 5/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/11/02 | DueDate | 5/2/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 5/2/02 |
| ProcessedWeight | 18.62 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

Assay Pct — Content Of Metal — Comment

| | | | |
|---|---|---|---|
| Gold | 0.29877 | Gold | 5.563 |
| Silver | 0.33821 | Silver | 6.290 |
| Platinum | 0.01174 | Platinum | 0.218 |
| Palladium | 0.20352 | Palladium | 3.789 |
| Copper | 0.00000 | Copper | 0.000 |

| Lot No | S 9067 | AssayDate | 4/30/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/10/02 | DueDate | 5/1/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | HE | PaidDate | 5/1/02 |
| ProcessedWeight | 4 | Category | Sweep High Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 53 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.08728 | Gold | 5.090 | | |
| Silver | 0.07098 | Silver | 4.130 | | |
| Platinum | 0.00119 | Platinum | 0.069 | | |
| Palladium | 0.05663 | Palladium | 3.302 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1102 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/25/02 |
| ProcessedWeight | 5.78 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.37184 | Gold | 2.149 | | |
| Silver | 0.28292 | Silver | 1.630 | | |
| Platinum | 0.00396 | Platinum | 0.022 | | |
| Palladium | 0.28571 | Palladium | 1.851 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1103 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/4/02 | DueDate | 4/25/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/25/02 |
| ProcessedWeight | 5.6 | Category | Bullion Platinum Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.45388 | Gold | 2.541 | | |
| Silver | 0.28597 | Silver | 1.600 | | |
| Platinum | 0.01186 | Platinum | 0.066 | | |
| Palladium | 0.23738 | Palladium | 1.329 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1122 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/5/02 | DueDate | 4/26/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/26/02 |
| ProcessedWeight | 32.18 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|
| Gold | 0.17838 | Gold | 5.740 | | |
| Silver | 0.48861 | Silver | 15.720 | | |
| Platinum | 0.03171 | Platinum | 1.020 | | |
| Palladium | 0.06739 | Palladium | 2.168 | | |
| Copper | 0.00000 | Copper | 0.000 | | |

| Lot No | B 1123 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/5/02 | DueDate | 4/26/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 4/26/02 |
| ProcessedWeight | 2.14 | Category | Bullion Miscellaneous | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 50 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment | |
|---|---|---|---|---|---|

## Assay Inquiry By Customer Name

| 000001 | PEASE & CURREN | | WARWICK | RI |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B X0681 | AssayDate | 5/2/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/23/02 | DueDate | 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 4/23/02 |
| ProcessedWeight | 369 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.15770 | Gold | 58.191 |
| Silver | 0.36920 | Silver | 136.230 |
| Platinum | 0.01272 | Platinum | 4.693 |
| Palladium | 0.01145 | Palladium | 4.225 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B X0680 | AssayDate | 4/25/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 4/10/02 | DueDate | 4/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | KT | PaidDate | 5/8/02 |
| ProcessedWeight | 799 | Category | Bullion Karat(Melt) | ShipFlag | ✓ |
| Sweep/TailFlag | N | ShipmentNo | 47 | Complete | Yes |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.44786 | Gold | 357.840 |
| Silver | 0.11010 | Silver | 87.960 |
| Platinum | 0.00473 | Platinum | 3.779 |
| Palladium | 0.00394 | Palladium | 3.148 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | S X0263 | AssayDate | 3/15/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 2/22/02 | DueDate | 3/15/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | S | RefineryCode | | PaidDate | 2/25/02 |
| ProcessedWeight | 315.9 | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.00221 | Gold | 10.178 |
| Silver | 0.00725 | Silver | 33.390 |
| Platinum | 0.00000 | Platinum | 0.000 |
| Palladium | 0.00003 | Palladium | 0.138 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B X0677 | AssayDate | 3/12/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 1/22/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | | PaidDate | 1/24/02 |
| ProcessedWeight | 3909 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| Metal | Assay Pct | | Content Of Metal |
|---|---|---|---|
| Gold | 0.04852 | Gold | 189.664 |
| Silver | 0.16907 | Silver | 660.890 |
| Platinum | 0.00158 | Platinum | 6.176 |
| Palladium | 0.00047 | Palladium | 1.837 |
| Copper | 0.00000 | Copper | 0.000 |

---

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Lot No | B X0679 | AssayDate | 3/8/02 | ShipmentSelectionFlag | ✓ |
| | | DateReceived | 3/1/02 | DueDate | 3/15/02 |
| Lot Part | | Date Entered | F | PaidFlag | ✓ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/6/02 |
| ProcessedWeight | 222.08 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

**Assay Pct** / **Content Of Metal** / **Comment**

| | | | |
|---|---|---|---|
| Lot No | B-19847 | AssayDate | 11/9/01 | Shipment Selection Flag | ☑ |
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 11/26/01 |
| ProcessedWeight | 2 | Category | Bullion Mixed(Melt) | ShipFlag | ☐ |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.453 | |
| Silver | 0.00000 | Silver | 0.250 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |

00039

| Settlement Date | Lot No. | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | Rhodium Ozs | Labor Charges | Finance Charges |
|---|---|---|---|---|---|---|---|---|
| 9/30/2002 | S0063 | 5.649 | 2.21 | 0 | 2.156 | 1 | 100.00 | |
| 9/30/2002 | 82399 | 3.657 | 2.01 | 0 | 1.651 | 1 | 100.00 | |
| 3/13/2002 | 58869 | 0.46 | 0 | 0 | 0.1 | 1 | 100.00 | |
| 3/13/2002 | 80694 | 7.314 | 1.17 | 0.201 | 1.035 | 1 | 50.00 | |

*# 1/4/14 a - the Conexant*

*Ex. 11*

# 12438 Creative Dental

| Settlement Date | Lot No. | Gold-Ozs | Silver-Ozs | Platinum Ozs | Palladium Ozs | Motor Jobs | Refining Charges | 1 |
|---|---|---|---|---|---|---|---|---|
| 1/19/2001 | B9774 | 14.831 | 2.99 | 0.1 | 5.159 | 1 | 56.22 | |
| 3/9/2001 | B7710 | 13.06 | 2.71 | 0 | 4.568 | 1 | 50.84 | |

# 20179 Flenearl LAB

| Settlement Date | Lot No | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | No of Jobs | Refining Charges |
|---|---|---|---|---|---|---|---|
| 1/20/2003 | B3224 | 13.17 | 1.06 | 0.608 | 3.959 | 1 | 100.00 |
| 2/24/2002 | S0344 | 4.214 | 3.16 | 0.17 | 4.933 | 1 | 100.00 |
| 0/25/2002 | B2589 | 30.411 | 11.61 | 2.259 | 10.398 | 1 | 100.00 |
| 7/31/2002 | B1953 | 33.435 | 5.07 | 0.789 | 9.711 | 1 | 100.00 |

00041

# 15411 Quality Plus Inc

| Settlement Date | Lot No. | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | No of Jobs | Refining Charges | Tk |
|---|---|---|---|---|---|---|---|---|
| 2/25/2002 | B3056 | 6.377 | 1.09 | 0 | 4.026 | 1 | 100.00 | |
| 6/14/2002 | B1563 | 9.236 | 0.31 | 0 | 3.528 | 1 | 50.00 | |
| 1/4/2002 | B0199 | 12.736 | 0.59 | 0.306 | 2.55 | 1 | 50.00 | |
| 5/30/2001 | B8431 | 11.317 | 0 | 1.009 | 0.82 | 1 | 50.00 | |

#10833 Recieve DTL LAB

| Settlement Date | Lot No. | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | No of Lots | Refining Charges | |
|---|---|---|---|---|---|---|---|---|
| 1/26/2002 | S0249 | 5.485 | 4.81 | 0 | 5.226 | 1 | 100.00 | |
| 0/21/2002 | B2561 | 8.788 | 10.03 | 0 | 7.907 | 1 | 100.00 | |
| 8/21/2002 | S9455 | 3.546 | 3.16 | 0 | 4.625 | 1 | 100.00 | |
| 8/21/2002 | B2115 | 2.423 | 1.15 | 0 | 1.092 | 1 | 100.00 | |
| 5/14/2002 | S9125 | 1.945 | 0 | 0 | 0 | 1 | 0.00 | |
| 5/14/2002 | S9124 | 8.313 | 4.07 | 0.316 | 7.798 | 1 | 125.00 | |
| 2/21/2001 | S8557 | 9.036 | 4.16 | 0.667 | 12.823 | 1 | 100.00 | |
| 2/21/2001 | B0073 | 2.646 | 0.67 | 0 | 1.562 | | 50.00 | |

# 17542 Shaw Laboratories

| Settlement Date | Lot No | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | No of Jobs | Refining Charges |
|---|---|---|---|---|---|---|---|
| 10/8/2002 | B2461 | 14.676 | 4.01 | 0 | 4.999 | 1 | 100.00 |
| 2/7/2002 | B0410 | 37.802 | 2.96 | 0.176 | 6.126 | 1 | 95.70 |
| 2/19/2001 | B7520 | 8.638 | 0 | 0.307 | 5.259 | 1 | 62.70 |

00045

# 14061    Wolf Dental

| Settlement Date | Lot No. | Gold Ozs | Silver Ozs | Platinum Ozs | Palladium Ozs | No. of Bags | Refining Charges | |
|---|---|---|---|---|---|---|---|---|
| 2/16/2002 | B3013 | 2.427 | 0.89 | 0.1 | 3.675 | 1 | 100.00 | |
| 0/14/2002 | B2507 | 0.39 | 0.2 | 0 | 0.892 | 1 | 100.00 | |
| 9/19/2002 | B2332 | 2.157 | 1.41 | 0 | 4.84 | 1 | 100.00 | |
| 2/31/2001 | B0149 | 3.489 | 0.82 | 0.316 | 2.896 | 1 | 50.00 | |
| 9/28/2001 | B9395 | 3.783 | 0.92 | 0.316 | 1.602 | 1 | 50.00 | |

00046

## Assay Inquiry By Customer Name

| Customer | 000001 | PEASE & CURREN | | WARWICK | RI | 1▲ |

**Lot No** B X0681

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 5/2/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/23/02 | DueDate | 5/7/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 4/23/02 |
| ProcessedWeight | 369 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.15770 | Gold | 58.191 | |
| Silver | 0.36920 | Silver | 136.230 | |
| Platinum | 0.01272 | Platinum | 4.693 | |
| Palladium | 0.01145 | Palladium | 4.225 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B X0680

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 4/25/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 4/10/02 | DueDate | 4/24/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | KT | PaidDate | 5/8/02 |
| ProcessedWeight | 799 | Category | Bullion Karat(Melt) | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 47 | Complete | Yes |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.44786 | Gold | 357.840 | |
| Silver | 0.11010 | Silver | 87.960 | |
| Platinum | 0.00473 | Platinum | 3.779 | |
| Palladium | 0.00394 | Palladium | 3.148 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** S X0263

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 3/15/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 2/22/02 | DueDate | 3/15/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | S | RefineryCode | | PaidDate | 2/25/02 |
| ProcessedWeight | 315.9 | Category | Sweep Low Platinum | ShipFlag | |
| Sweep/TailFlag | Y | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.00221 | Gold | 10.178 | |
| Silver | 0.00725 | Silver | 33.390 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00003 | Palladium | 0.138 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B X0677

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 3/12/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 1/22/02 | DueDate | 2/5/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | | PaidDate | 1/24/02 |
| ProcessedWeight | 3909 | Category | Bullion Low Platinum | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|
| Gold | 0.04852 | Gold | 189.664 | |
| Silver | 0.16907 | Silver | 660.890 | |
| Platinum | 0.00158 | Platinum | 6.176 | |
| Palladium | 0.00047 | Palladium | 1.837 | |
| Copper | 0.00000 | Copper | 0.000 | |

**Lot No** B X0679

| | | | | | |
|---|---|---|---|---|---|
| | | AssayDate | 3/8/02 | ShipmentSelectionFlag | ☑ |
| | | DateReceived | 3/1/02 | DueDate | 3/15/02 |
| Lot Part | | Date Entered | F | PaidFlag | ☑ |
| SweepTail | B | RefineryCode | J | PaidDate | 3/6/02 |
| ProcessedWeight | 222.08 | Category | Bullion Low Platinum | ShipFlag | ☑ |
| Sweep/TailFlag | N | ShipmentNo | 33 | Complete | No |

| | Assay Pct | | Content Of Metal | Comment |
|---|---|---|---|---|

| Lot No | B 9847 | AssayDate | 11/9/01 | ShipmentSelectionFlag | ✔ |
|---|---|---|---|---|---|
| | | DateReceived | 11/5/01 | DueDate | 11/26/01 |
| Lot Part | | Date Entered | F | PaidFlag | ✔ |
| SweepTail | B | RefineryCode | | PaidDate | 11/26/01 |
| ProcessedWeight | 2 | Category | Bullion Mixed(Melt) | ShipFlag | |
| Sweep/TailFlag | N | ShipmentNo | | Complete | No |

| Assay Pct | | Content Of Metal | | Comment |
|---|---|---|---|---|
| Gold | 0.00000 | Gold | 0.453 | |
| Silver | 0.00000 | Silver | 0.250 | |
| Platinum | 0.00000 | Platinum | 0.000 | |
| Palladium | 0.00000 | Palladium | 0.000 | |
| Copper | 0.00000 | Copper | 0.000 | |